EXHIBIT D

| empname | entrydate | LodestarRate | hrs | LodestarAmount | narrative |
|---|---|---|---|---|---|
| Albanese, Anthony | 2/2/2016 | $ 175.00 | 0.3 | $ 52.50 | File review phone call with potential |
| Albanese, Anthony | 2/2/2016 | $ 175.00 | 0.3 | $ 52.50 | File review phone call with potential |
| Drake, E. Michelle | 5/11/2016 | $ 700.00 | 0.5 | $ 350.00 | Review docs for potential case against Checkr |
| Drake, E. Michelle | 5/16/2016 | $ 700.00 | 0.3 | 210.00 | Email re potential ███ against Checkr |
| Drake, E. Michelle | 6/16/2016 | $ 700.00 | 0.4 | 280.00 | Pull state court traffic records, email team re same |
| Drake, E. Michelle | 6/16/2016 | $ 700.00 | 1.2 | 840.00 | Draft email to team re status of potential case and next steps ███ ███ |
| Drake, E. Michelle | 6/17/2016 | $ 700.00 | 0.3 | 210.00 | Meet to discuss next steps ███ |
| Hashmall, Joseph X | 6/17/2016 | $ 515.00 | 0.3 | 154.50 | Team meeting |
| Drake, E. Michelle | 6/23/2016 | $ 700.00 | 0.3 | 210.00 | Prepare investigative case sheet |
| Drake, E. Michelle | 6/24/2016 | $ 700.00 | 1 | 700.00 | Initial client meeting |
| Drake, E. Michelle | 7/1/2016 | $ 700.00 | 1.1 | 770.00 | Organize client documents, provide ███ talk with associate about assignment to draft complaint |
| Hashmall, Joseph X | 7/1/2016 | $ 515.00 | 0.5 | 257.50 | Meet with M Drake re complaint drafting |
| Drake, E. Michelle | 7/5/2016 | $ 700.00 | 0.2 | 140.00 | Email J Hibray re jurisdiction where we will file and opening case file |
| Ebensperger, Jean | 7/8/2016 | $ 275.00 | 1.2 | 330.00 | Research state and local court rules and forms to initiate suit |
| Drake, E. Michelle | 7/21/2016 | $ 700.00 | 1 | 700.00 | Gather client documents, retrieve and save court records to file, email with potential co counsel re potentially working on case with him. |
| Gebo, Rachel X | 8/3/2016 | $ 175.00 | 0.1 | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 8/9/2016 | $ 175.00 | 0.4 | 70.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 8/9/2016 | $ 175.00 | 0.4 | 70.00 | Prepare and mail request to Checkr for consumer report |
| Drake, E. Michelle | 8/10/2016 | $ 700.00 | 0.7 | 490.00 | Review potential's information |
| Drake, E. Michelle | 8/10/2016 | $ 700.00 | 0.5 | 350.00 | Email re ad campaign for additional potentials |

| | | | | | | |
|---|---|---|---|---|---|---|
| Drake, E. Michelle | 8/12/2016 | $ | 700.00 | 0.5 | $ | 350.00 | Call with attorney from other firm re potential. |
| Drake, E. Michelle | 8/15/2016 | $ | 700.00 | 0.5 | $ | 350.00 | Email associate re filing jurisdiction and nature of claims |
| Drake, E. Michelle | 8/15/2016 | $ | 700.00 | 0.1 | $ | 70.00 | Meet with team re case status |
| Hashmall, Joseph X | 8/15/2016 | $ | 515.00 | 0.1 | $ | 51.50 | Team meeting |
| Gebo, Rachel X | 8/19/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 8/19/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 8/23/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 8/23/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 8/23/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 8/24/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 8/24/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 8/25/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 8/25/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 8/25/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 8/25/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 8/25/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 8/25/2016 | $ | 175.00 | 0.4 | $ | 70.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 8/28/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 8/29/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 8/29/2016 | $ | 175.00 | 0.4 | $ | 70.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 8/29/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Prepare and mail request to Checkr for consumer report |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Gebo, Rachel X | 8/29/2016 | $ 175.00 | 0.4 | $ 70.00 | Prepare and mail request to Checkr for consumer report |
| Gebo, Rachel X | 8/30/2016 | $ 175.00 | 0.4 | $ 70.00 | Prepare and mail request to Checkr for consumer report |
| Drake, E. Michelle | 8/31/2016 | $ 700.00 | 0.8 | $ 560.00 | Email potential cocounsel re next steps in litigation |
| Gebo, Rachel X | 8/31/2016 | $ 175.00 | 0.1 | $ 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 8/31/2016 | $ 175.00 | 0.1 | $ 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 8/31/2016 | $ 175.00 | 0.4 | $ 70.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 8/31/2016 | $ 175.00 | 0.3 | $ 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 8/31/2016 | $ 175.00 | 0.6 | $ 105.00 | Meet w/ Avery Harris to discuss interview process, review client details and call client to complete interview.  Avery translated the call. |
| Harris, Avery x | 8/31/2016 | $ 75.00 | 0.6 | $ 45.00 | Meet w/ Rachel Gebo to discuss interview process, review client details and call client to complete interview.  Translated call for Rachel Gebo. |
| Gebo, Rachel X | 9/1/2016 | $ 175.00 | 0.1 | $ 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/1/2016 | $ 175.00 | 0.1 | $ 17.50 | Call and email individual regarding Checkr report |
| Harris, Avery x | 9/1/2016 | $ 75.00 | 0.3 | $ 22.50 | Prepare and mail request to Checkr for consumer report |
| Drake, E. Michelle | 9/2/2016 | $ 700.00 | 0.8 | $ 560.00 | Review ███████ opinion on ████ claims |
| Gebo, Rachel X | 9/2/2016 | $ 175.00 | 0.3 | $ 52.50 | Interview with individual regarding Checkr report |
| Cable, Harriet L | 9/7/2016 | $ 275.00 | 1.1 | $ 302.50 | Finding messenger service to pull Cook County files |
| Gebo, Rachel X | 9/7/2016 | $ 175.00 | 0.1 | $ 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/7/2016 | $ 175.00 | 0.3 | $ 52.50 | Interview with individual regarding Checkr report |
| Harris, Avery x | 9/7/2016 | $ 75.00 | 0.3 | $ 22.50 | Prepare and mail request to Checkr for consumer report ██████████ |
| Albanese, John | 9/7/2016 | $ 430.00 | 0.4 | $ 172.00 | Review information on new potential. |
| Drake, E. Michelle | 9/7/2016 | $ 700.00 | 1.5 | $ 1,050.00 | Review documents for additional potential clients, email witih potential co counsel |
| Cable, Harriet L | 9/8/2016 | $ 275.00 | 1 | $ 275.00 | Following up on records search |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cable, Harriet L | 9/8/2016 | $ | 275.00 | 1.4 | $ | 385.00 | Running Georgia Motor Vehicle Report for potential |
| Drake, E. Michelle | 9/8/2016 | $ | 700.00 | 0.5 | $ | 350.00 | Call with potential client |
| Drake, E. Michelle | 9/8/2016 | $ | 700.00 | 0.1 | $ | 70.00 | Review ███████ opinion ██████████████ |
| Cable, Harriet L | 9/9/2016 | $ | 275.00 | 0.1 | $ | 27.50 | Following up on record retrieval |
| Drake, E. Michelle | 9/9/2016 | $ | 700.00 | 1 | $ | 700.00 | Call on next steps in litigation; ████████████ |
| Drake, E. Michelle | 9/9/2016 | $ | 700.00 | 0.1 | $ | 70.00 | Review ███████ opinion ████████████ |
| Hashmall, Joseph X | 9/9/2016 | $ | 515.00 | 1 | $ | 515.00 | Call on next steps in litigation |
| Cable, Harriet L | 9/12/2016 | $ | 275.00 | 0.3 | $ | 82.50 | Following up on court records |
| Gebo, Rachel X | 9/12/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/12/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 9/12/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 9/14/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/14/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/14/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/14/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/14/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/14/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 9/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |

| Gebo, Rachel X | 9/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
|---|---|---|---|---|---|---|---|
| Gebo, Rachel X | 9/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/15/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 9/15/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 9/15/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 9/15/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 9/15/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 9/15/2016 | $ | 175.00 | 0.4 | $ | 70.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 9/15/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Albanese, John | 9/15/2016 | $ | 430.00 | 0.3 | $ | 129.00 | Review new potential. |
| Cable, Harriet L | 9/16/2016 | $ | 275.00 | 0.4 | $ | 110.00 | Following up on court records request |
| Gebo, Rachel X | 9/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |

| Gebo, Rachel X | 9/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
|---|---|---|---|---|---|---|---|
| Gebo, Rachel X | 9/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/16/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Albanese, John | 9/16/2016 | $ | 430.00 | 0.5 | $ | 215.00 | Review new outdated information potential. |
| Gebo, Rachel X | 9/16/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Discuss Checkr interview process with Robert Klein so he can call and translate interview for new potential |
| Harris, Avery x | 9/16/2016 | $ | 75.00 | 0.3 | $ | 22.50 | Prepare and mail request to Checkr for consumer report |
| Harris, Avery x | 9/16/2016 | $ | 75.00 | 0.3 | $ | 22.50 | Prepare and mail request to Checkr for consumer report |
| Harris, Avery x | 9/16/2016 | $ | 75.00 | 0.3 | $ | 22.50 | Prepare and mail request to Checkr for consumer report |
| Harris, Avery x | 9/16/2016 | $ | 75.00 | 0.3 | $ | 22.50 | Prepare and mail request to Checkr for consumer report |
| Gebo, Rachel X | 9/19/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/19/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/19/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/19/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 9/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/20/2016 | $ | 175.00 | 0.4 | $ | 70.00 | Interview with individual regarding Checkr report |
| Albanese, John | 9/22/2016 | $ | 430.00 | 0.3 | $ | 129.00 | Discuss case strategy with Michelle Drake and Joe Hashmall |

| | | | | | | |
|---|---|---|---|---|---|---|
| Drake, E. Michelle | 9/22/2016 | $ | 700.00 | 0.3 | $ | 210.00 | Meet with associates to discuss next steps in litigation |
| Drake, E. Michelle | 9/22/2016 | $ | 700.00 | 0.6 | $ | 420.00 | Email with associates re group of potential clients |
| Hashmall, Joseph X | 9/22/2016 | $ | 515.00 | 0.3 | $ | 154.50 | Case strategy meeting |
| Drake, E. Michelle | 9/23/2016 | $ | 700.00 | 0.1 | $ | 70.00 | Review redline and approve ███████ |
| Cable, Harriet L | 9/26/2016 | $ | 275.00 | 0.7 | $ | 192.50 | Follow up on court records request |
| Harris, Avery x | 9/26/2016 | $ | 75.00 | 0.3 | $ | 22.50 | Prepare and mail request to Checkr for consumer report |
| Harris, Avery x | 9/26/2016 | $ | 75.00 | 0.3 | $ | 22.50 | Prepare and mail request to Checkr for consumer report |
| Cable, Harriet L | 9/27/2016 | $ | 275.00 | 0.6 | $ | 165.00 | Follow up on records request |
| Gebo, Rachel X | 9/27/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/27/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/27/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/27/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/27/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/27/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/27/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 9/27/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Madden, Patrick F. | 9/27/2016 | $ | 495.00 | 0.6 | $ | 297.00 | Conference call with M Drake |
| Drake, E. Michelle | 9/27/2016 | $ | 700.00 | 0.6 | $ | 420.00 | Call to discuss claims, plaintiffs, and venue for filing |
| Hashmall, Joseph X | 9/27/2016 | $ | 515.00 | 0.6 | $ | 309.00 | Call to discuss claims, plaintiffs, and ███████ |
| Gebo, Rachel X | 9/30/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |

| Gebo, Rachel X | 9/30/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
|---|---|---|---|---|---|---|---|
| Cable, Harriet L | 10/5/2016 | $ | 275.00 | 0.2 | $ | 55.00 | Following up on records request. |
| Gebo, Rachel X | 10/5/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Albanese, Anthony | 10/7/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/7/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/10/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/10/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Gebo, Rachel X | 10/11/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/13/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/13/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 10/14/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Drake, E. Michelle | 10/14/2016 | $ | 700.00 | 0.1 | $ | 70.00 | Meet with associates to discuss next steps ███████ |
| Albanese, John | 10/14/2016 | $ | 430.00 | 0.1 | $ | 43.00 | Team meeting |
| Hashmall, Joseph X | 10/14/2016 | $ | 515.00 | 0.1 | $ | 51.50 | Team meeting |
| Gebo, Rachel X | 10/17/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/17/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Albanese, Anthony | 10/17/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/17/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/17/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/17/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/17/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |

| Albanese, Anthony | 10/17/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
|---|---|---|---|---|---|---|---|
| Albanese, Anthony | 10/17/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/17/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/17/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/17/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Gebo, Rachel X | 10/17/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Prepare and mail request to Checkr for consumer report |
| Gebo, Rachel X | 10/17/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Prepare and mail request to Checkr for consumer report |
| Drake, E. Michelle | 10/17/2016 | $ | 700.00 | 0.1 | | 70.00 | Call with ███████e re ██████████████████████ts |
| Cable, Harriet L | 10/18/2016 | $ | 275.00 | 0.6 | $ | 165.00 | Follow up on court records |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |

| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
|---|---|---|---|---|---|---|---|
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |

| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
|---|---|---|---|---|---|---|---|
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 10/18/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Albanese, Anthony | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 10/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Drake, E. Michelle | 10/18/2016 | $ | 700.00 | 6 | $ | 4,200.00 | Review all file disclosures received to date from Checkr |
| Harris, Avery x | 10/18/2016 | $ | 75.00 | 0.3 | $ | 22.50 | Prepare and mail request to Checkr for consumer report |
| Harris, Avery x | 10/18/2016 | $ | 75.00 | 0.3 | $ | 22.50 | Prepare and mail request to Checkr for consumer report |
| Gebo, Rachel X | 10/19/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/19/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 10/19/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 10/19/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Albanese, John | 10/19/2016 | $ | 430.00 | 0.5 | $ | 215.00 | Review Checkr potentials. |
| Drake, E. Michelle | 10/19/2016 | $ | 700.00 | 1.5 | $ | 1,050.00 | Email with associates re group of potential clients |
| Harris, Avery x | 10/19/2016 | $ | 75.00 | 0.3 | $ | 22.50 | Prepare and mail request to Checkr for consumer report |
| Gebo, Rachel X | 10/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gebo, Rachel X | 10/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/20/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 10/20/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 10/20/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Albanese, Anthony | 10/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/20/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Phone call with potential |
| Albanese, Anthony | 10/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 10/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/20/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Phone call with potential |
| Albanese, Anthony | 10/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/20/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Gebo, Rachel X | 10/25/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Albanese, Anthony | 10/25/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 10/25/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Gebo, Rachel X | 10/26/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual regarding Checkr report |

| | | | | | | |
|---|---|---|---|---|---|---|
| Albanese, Anthony | 10/26/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/26/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Putting together documents for mailing |
| Albanese, Anthony | 10/26/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/26/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Putting together documents for mailing |
| Drake, E. Michelle | 10/26/2016 | $ | 700.00 | 0.1 | $ | 70.00 | Meet to discuss ██████████████ |
| Albanese, John | 10/26/2016 | $ | 430.00 | 0.1 | $ | 43.00 | Team meeting |
| Hashmall, Joseph X | 10/26/2016 | $ | 515.00 | 0.1 | $ | 51.50 | Team meeting |
| Gebo, Rachel X | 10/27/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/27/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/27/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/27/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 10/27/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 10/27/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Albanese, Anthony | 10/27/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/27/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Putting together documents for mailing |
| Albanese, Anthony | 10/27/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/27/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Putting together documents for mailing |
| Gebo, Rachel X | 10/27/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Follow-up with Robert Klein re  translation and follow-up emails for translation for potential |
| Albanese, John | 10/27/2016 | $ | 430.00 | 0.2 | $ | 86.00 | Look up criminal records for potential client and email Michelle Drake. |
| Harris, Avery x | 10/27/2016 | $ | 75.00 | 0.3 | $ | 22.50 | Prepare and mail request to Checkr for consumer report |
| Cable, Harriet L | 10/28/2016 | $ | 275.00 | 0.3 | $ | 82.50 | Following up on court records. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gebo, Rachel X | 10/28/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 10/28/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Harris, Avery x | 10/28/2016 | $ | 75.00 | 0.3 | $ | 22.50 | Prepare and mail request to Checkr for consumer report |
| Albanese, Anthony | 10/31/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Follow up phone call with potential |
| Albanese, Anthony | 10/31/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 10/31/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 10/31/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 10/31/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Follow up phone call with potential |
| Albanese, Anthony | 10/31/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 10/31/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 10/31/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Gebo, Rachel X | 11/1/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 11/1/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 11/1/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email with individiual regarding request documents for Checkr report |
| Gebo, Rachel X | 11/1/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Cable, Harriet L | 11/2/2016 | $ | 275.00 | 0.2 | $ | 55.00 | Following up on criminal record request |
| Gebo, Rachel X | 11/2/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Albanese, Anthony | 11/2/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/2/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/2/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/2/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cable, Harriet L | 11/3/2016 | $ | 275.00 | 0.3 | $ | 82.50 | Following up on missing court records. |
| Gebo, Rachel X | 11/3/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 11/3/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 11/3/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 11/3/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 11/3/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 11/3/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 11/3/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 11/3/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 11/3/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 11/3/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 11/3/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Harris, Avery x | 11/4/2016 | $ | 75.00 | 0.4 | $ | 30.00 | Mail request to Checkr for background report |
| Gebo, Rachel X | 11/7/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 11/8/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 11/8/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual regarding request documents for Checkr report |
| Gebo, Rachel X | 11/8/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 11/8/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Review and process documents for request to Checkr |
| Albanese, Anthony | 11/8/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/8/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 11/8/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |

| Albanese, Anthony | 11/8/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
|---|---|---|---|---|---|---|---|
| Ebensperger, Jean | 11/9/2016 | $ | 275.00 | 0.1 | $ | 27.50 | Review and coordinate court deadlines with attorneys and staff to prepare for upcoming work. |
| Albanese, Anthony | 11/9/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/9/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/9/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 11/9/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 11/9/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/9/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/9/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 11/9/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 11/10/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/10/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 11/10/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/10/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Harris, Avery x | 11/10/2016 | $ | 75.00 | 0.4 | $ | 30.00 | Mail request to Checkr for background report |
| Harris, Avery x | 11/10/2016 | $ | 75.00 | 0.4 | $ | 30.00 | Mail request to Checkr for background report |
| Albanese, Anthony | 11/11/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/11/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Harris, Avery x | 11/11/2016 | $ | 75.00 | 0.4 | $ | 30.00 | Mail request to Checkr for background report ██████████ |
| Gebo, Rachel X | 11/14/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 11/14/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |

| Albanese, Anthony | 11/14/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
|---|---|---|---|---|---|---|---|
| Albanese, Anthony | 11/14/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/14/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 11/14/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Harris, Avery x | 11/14/2016 | $ | 75.00 | 0.4 | $ | 30.00 | Mail request to Checkr for background report |
| Harris, Avery x | 11/14/2016 | $ | 75.00 | 0.4 | $ | 30.00 | Mail request to Checkr for background report |
| Gebo, Rachel X | 11/15/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Albanese, Anthony | 11/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 11/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 11/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Made phone call to bad # left by potential |
| Albanese, Anthony | 11/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 11/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 11/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Made phone call to bad # left by potential |
| Albanese, Anthony | 11/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/17/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/17/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/18/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Putting together documents for mailing |
| Albanese, Anthony | 11/18/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Putting together documents for mailing |
| Albanese, Anthony | 11/18/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Putting together documents for mailing |
| Albanese, Anthony | 11/18/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Putting together documents for mailing |

| | | | | | | |
|---|---|---|---|---|---|---|
| Albanese, Anthony | 11/18/2016 | $ | 175.00 | 0.2 | $ | 35.00 Putting together documents for mailing |
| Albanese, Anthony | 11/18/2016 | $ | 175.00 | 0.2 | $ | 35.00 Putting together documents for mailing |
| Albanese, Anthony | 11/18/2016 | $ | 175.00 | 0.2 | $ | 35.00 Putting together documents for mailing |
| Albanese, Anthony | 11/18/2016 | $ | 175.00 | 0.2 | $ | 35.00 Putting together documents for mailing |
| Harris, Avery x | 11/18/2016 | $ | 75.00 | 0.4 | $ | 30.00 Mail request to Checkr for background report |
| Albanese, Anthony | 11/19/2016 | $ | 175.00 | 0.1 | $ | 17.50 Phone call with potential |
| Albanese, Anthony | 11/19/2016 | $ | 175.00 | 0.1 | $ | 17.50 Phone call with potential |
| Gebo, Rachel X | 11/22/2016 | $ | 175.00 | 0.1 | $ | 17.50 Call and email to individual regarding Checkr report |
| Drake, E. Michelle | 11/22/2016 | $ | 700.00 | 0.1 | $ | 70.00 Meet with associates on case status |
| Albanese, John | 11/22/2016 | $ | 430.00 | 0.1 | $ | 43.00 Team meeting |
| Hashmall, Joseph X | 11/22/2016 | $ | 515.00 | 0.1 | $ | 51.50 Team meeting |
| Gebo, Rachel X | 11/24/2016 | $ | 175.00 | 0.1 | $ | 17.50 Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 11/26/2016 | $ | 175.00 | 0.1 | $ | 17.50 Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 11/26/2016 | $ | 175.00 | 0.1 | $ | 17.50 Email with individual regarding Checkr report |
| Gebo, Rachel X | 11/28/2016 | $ | 175.00 | 0.2 | $ | 35.00 Interview with individual regarding Checkr report |
| Albanese, Anthony | 11/28/2016 | $ | 175.00 | 0.2 | $ | 35.00 Phone call with potential |
| Albanese, Anthony | 11/28/2016 | $ | 175.00 | 0.1 | $ | 17.50 Left voicemail for potential |
| Albanese, Anthony | 11/28/2016 | $ | 175.00 | 0.1 | $ | 17.50 Left voicemail for potential |
| Albanese, Anthony | 11/28/2016 | $ | 175.00 | 0.1 | $ | 17.50 Left voicemail for potential |
| Albanese, Anthony | 11/28/2016 | $ | 175.00 | 0.2 | $ | 35.00 Phone call with potential |
| Albanese, Anthony | 11/28/2016 | $ | 175.00 | 0.1 | $ | 17.50 Left voicemail for potential |

| Albanese, Anthony | 11/28/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
|---|---|---|---|---|---|---|---|
| Albanese, Anthony | 11/28/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Gebo, Rachel X | 11/29/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Albanese, Anthony | 11/29/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/29/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 11/29/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/29/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 11/30/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 11/30/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Gebo, Rachel X | 12/1/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 12/1/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual regarding Checkr report |
| Gebo, Rachel X | 12/1/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual regarrding Checkr report |
| Gebo, Rachel X | 12/1/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 12/1/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 12/1/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Review and process documents for request to Checkr |
| Gebo, Rachel X | 12/1/2016 | $ | 175.00 | 0.3 | $ | 52.50 | Prepare and mail request to Checkr for consumer report |
| Gebo, Rachel X | 12/2/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 12/2/2016 | $ | 175.00 | 0.4 | $ | 70.00 | Email attorneys re Checkr potential that had some questions regarding scope of our investigation.  Submitted a draft response. |
| Harris, Avery x | 12/2/2016 | $ | 75.00 | 0.4 | $ | 30.00 | Mail request to Checkr for background report |
| Harris, Avery x | 12/4/2016 | $ | 75.00 | 0.4 | $ | 30.00 | Mail request to Checkr for background report |
| Gebo, Rachel X | 12/5/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |

| Gebo, Rachel X | 12/6/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
|---|---|---|---|---|---|---|---|
| Gebo, Rachel X | 12/7/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Albanese, Anthony | 12/7/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Putting together documents for mailing |
| Albanese, Anthony | 12/7/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Putting together documents for mailing |
| Gebo, Rachel X | 12/8/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call with individual re Checkr report |
| Albanese, Anthony | 12/8/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 12/8/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Gebo, Rachel X | 12/10/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 12/12/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email with individual re Checkr report |
| Drake, E. Michelle | 12/12/2016 | $ | 700.00 | 0.1 | $ | 70.00 | Meet with associates re next steps in litigation |
| Albanese, John | 12/12/2016 | $ | 430.00 | 0.1 | $ | 43.00 | Team meeting |
| Hashmall, Joseph X | 12/12/2016 | $ | 515.00 | 0.1 | $ | 51.50 | Team meeting |
| Gebo, Rachel X | 12/13/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Albanese, Anthony | 12/13/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 12/13/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 12/13/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 12/13/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 12/13/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 12/13/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Gebo, Rachel X | 12/14/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Albanese, Anthony | 12/14/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |

| Albanese, Anthony | 12/14/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
|---|---|---|---|---|---|---|---|
| Drake, E. Michelle | 12/14/2016 | $ | 700.00 | 0.1 | $ | 70.00 | Review ███████████ opinion |
| Gebo, Rachel X | 12/15/2016 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Albanese, Anthony | 12/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 12/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 12/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 12/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 12/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 12/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Gebo, Rachel X | 12/15/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Email with Michelle Drake re potential's Checkr report |
| Harris, Avery x | 12/15/2016 | $ | 75.00 | 0.4 | $ | 30.00 | Mail request to Checkr for background report |
| Gebo, Rachel X | 12/16/2016 | $ | 175.00 | 0.4 | $ | 70.00 | Call and email with individual re request documents for Checkr report and FTP site instructions |
| Albanese, Anthony | 12/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 12/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 12/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 12/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Gebo, Rachel X | 12/16/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Email with Michelle Drake re call with potential to discuss Checkr report |
| Gebo, Rachel X | 12/17/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 12/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 12/18/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 12/19/2016 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gebo, Rachel X | 12/19/2016 | $ | 175.00 | 0.1 | $ | 17.50 Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 12/20/2016 | $ | 175.00 | 0.2 | $ | 35.00 Review and process documents for request to Checkr |
| Albanese, Anthony | 12/20/2016 | $ | 175.00 | 0.2 | $ | 35.00 Putting together documents for mailing |
| Albanese, Anthony | 12/20/2016 | $ | 175.00 | 0.2 | $ | 35.00 Putting together documents for mailing |
| Harris, Avery x | 12/20/2016 | $ | 75.00 | 0.4 | $ | 30.00 Mail request to Checkr for background report |
| Gebo, Rachel X | 12/21/2016 | $ | 175.00 | 0.1 | $ | 17.50 Call and email individual regarding Checkr report |
| Albanese, Anthony | 12/22/2016 | $ | 175.00 | 0.2 | $ | 35.00 Putting together documents for mailing |
| Albanese, Anthony | 12/22/2016 | $ | 175.00 | 0.2 | $ | 35.00 Putting together documents for mailing |
| Harris, Avery x | 12/22/2016 | $ | 75.00 | 0.4 | $ | 30.00 Mail request to Checkr for background report |
| Harris, Avery x | 12/22/2016 | $ | 75.00 | 0.4 | $ | 30.00 Mail request to Checkr for background report |
| Gebo, Rachel X | 12/23/2016 | $ | 175.00 | 0.1 | $ | 17.50 Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 12/23/2016 | $ | 175.00 | 0.1 | $ | 17.50 Email with individual re Checkr report |
| Gebo, Rachel X | 12/23/2016 | $ | 175.00 | 0.1 | $ | 17.50 Mail original Checkr report and documents back to potential client |
| Gebo, Rachel X | 12/27/2016 | $ | 175.00 | 0.1 | $ | 17.50 Call and email to individual regarding Checkr report |
| Drake, E. Michelle | 12/28/2016 | $ | 700.00 | 0.4 | $ | 280.00 Meet with litigation team to discuss case status and next steps in litigation |
| Hashmall, Joseph X | 12/28/2016 | $ | 515.00 | 0.4 | $ | 206.00 Meet with M Drake |
| Gebo, Rachel X | 1/2/2017 | $ | 175.00 | 0.1 | $ | 17.50 Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/2/2017 | $ | 175.00 | 0.1 | $ | 17.50 Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 Call and email individual regarding Checkr report |
| Gebo, Rachel X | 1/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 Call and email individual regarding Checkr report |
| Gebo, Rachel X | 1/4/2017 | $ | 175.00 | 0.2 | $ | 35.00 Email with Robert Klein re interview translation for potential client |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gebo, Rachel X | 1/4/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Albanese, Anthony | 1/4/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 1/4/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 1/4/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 1/4/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Harris, Avery x | 1/4/2017 | $ | 75.00 | 0.4 | $ | 30.00 | Mail request to Checkr for background report |
| Gebo, Rachel X | 1/5/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual re Checkr report |
| Drake, E. Michelle | 1/5/2017 | $ | 700.00 | 1.1 | $ | 770.00 | Review Checkr file disclosure responses |
| Hashmall, Joseph X | 1/5/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Email to potential cocounsel regarding file disclosure requests |
| Hashmall, Joseph X | 1/5/2017 | $ | 515.00 | 1.8 | $ | 927.00 | Review of Checkr potentials, email to Michelle Drake regarding same |
| Gebo, Rachel X | 1/6/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/6/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Albanese, Anthony | 1/6/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 1/6/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 1/6/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Emailled with potential |
| Albanese, Anthony | 1/6/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 1/6/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 1/6/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Emailled with potential |
| Gebo, Rachel X | 1/8/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/8/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/9/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |

| Gebo, Rachel X | 1/9/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
|---|---|---|---|---|---|---|---|
| Gebo, Rachel X | 1/9/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call with individual re Checkr report |
| Hashmall, Joseph X | 1/10/2017 | $ | 515.00 | 0.9 | $ | 463.50 | Review of other Checkr reports for additional plaintiffs |
| Gebo, Rachel X | 1/10/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/10/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/10/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call with individual re Checkr report |
| Gebo, Rachel X | 1/10/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual re Checkr report |
| Gebo, Rachel X | 1/10/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 1/10/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 1/10/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Drake, E. Michelle | 1/10/2017 | $ | 700.00 | 0.2 | $ | 140.00 | Meet with associates and litigation team re case status and next steps in litigation |
| Drake, E. Michelle | 1/10/2017 | $ | 700.00 | 0.4 | $ | 280.00 | Review new file disclosure response for potential plaintiff |
| Gebo, Rachel X | 1/10/2017 | $ | 175.00 | 0.3 | $ | 52.50 | Review and process emails re Checkr from potential client.  Email with Joe Hashmall re Checkr report. |
| Albanese, John | 1/10/2017 | $ | 430.00 | 0.2 | $ | 86.00 | Team meeting |
| Hashmall, Joseph X | 1/10/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Team meeting |
| Gebo, Rachel X | 1/11/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/11/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/11/2017 | $ | 175.00 | 0.3 | $ | 52.50 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 1/11/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Review and process documents for request to Checkr |
| Albanese, Anthony | 1/11/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 1/11/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gebo, Rachel X | 1/11/2017 | $ | 175.00 | 0.5 | $ | 87.50 | Review emails from potential client re Checkr interview |
| Gebo, Rachel X | 1/12/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/12/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/12/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/12/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Ebensperger, Jean | 1/12/2017 | $ | 275.00 | 0.8 | $ | 220.00 | Prepare and finalize download of Checkr investigation documents for potential clients |
| Gebo, Rachel X | 1/13/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/13/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/13/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/13/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email with individual re Checkr report |
| Albanese, Anthony | 1/13/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 1/13/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 1/13/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 1/13/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 1/13/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 1/13/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Gebo, Rachel X | 1/13/2017 | $ | 175.00 | 0.4 | $ | 70.00 | Email with Michelle Drake re potential ███████████ |
| Harris, Avery x | 1/13/2017 | $ | 75.00 | 0.4 | $ | 30.00 | Mail request to Checkr for background report |
| Harris, Avery x | 1/13/2017 | $ | 75.00 | 0.4 | $ | 30.00 | Mail request to Checkr for background report |
| Albanese, Anthony | 1/15/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Putting together documents for mailing |
| Albanese, Anthony | 1/15/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Putting together documents for mailing |

| Gebo, Rachel X | 1/16/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
|---|---|---|---|---|---|---|---|
| Gebo, Rachel X | 1/17/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/17/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/17/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/17/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/17/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call with individual re Checkr report |
| Gebo, Rachel X | 1/17/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual re Checkr report |
| Gebo, Rachel X | 1/17/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 1/17/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Drake, E. Michelle | 1/18/2017 | $ | 700.00 | 0.2 | $ | 140.00 | Review and revise ███████████████████ |
| Gebo, Rachel X | 1/18/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/18/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/18/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual re Checkr report |
| Gebo, Rachel X | 1/18/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 1/18/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with Michelle Drake re potential client's ███████████ ██████ |
| Gebo, Rachel X | 1/18/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Follow-up with Michelle Drake re ███████████ |
| Gebo, Rachel X | 1/19/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/19/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Albanese, Anthony | 1/19/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 1/19/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 1/19/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |

| Albanese, Anthony | 1/19/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
|---|---|---|---|---|---|---|---|
| Albanese, Anthony | 1/19/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 1/19/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Hashmall, Joseph X | 1/20/2017 | $ | 515.00 | 2.5 | $ | 1,287.50 | Review of Checkr potentials, emails re same |
| Gebo, Rachel X | 1/20/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/20/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/20/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Albanese, Anthony | 1/20/2017 | $ | 175.00 | 0.4 | $ | 70.00 | Emailed with potentials |
| Gebo, Rachel X | 1/23/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Call and email with Robert Klein re email translation for potential client |
| Gebo, Rachel X | 1/23/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call with individual re Checkr report |
| Gebo, Rachel X | 1/23/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual re request documents for Checkr report |
| Gebo, Rachel X | 1/23/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 1/23/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Review and process documents for request to Checkr |
| Harris, Avery x | 1/23/2017 | $ | 75.00 | 0.4 | $ | 30.00 | Mail request to Checkr for background report |
| Gebo, Rachel X | 1/24/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/24/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/24/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/24/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call individual regarding Check report |
| Gebo, Rachel X | 1/24/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call with individual re Checkr report |
| Gebo, Rachel X | 1/24/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 1/25/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email with individual re request documents for Checkr report |

| Gebo, Rachel X | 1/25/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual regarding Checkr report |
|---|---|---|---|---|---|---|---|
| Gebo, Rachel X | 1/25/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Review and process documents for request to Checkr |
| Albanese, Anthony | 1/25/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Phone call with potential |
| Albanese, Anthony | 1/25/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Phone call with potential |
| Harris, Avery x | 1/25/2017 | $ | 75.00 | 0.4 | $ | 30.00 | Mail request to Checkr for background report |
| Gebo, Rachel X | 1/25/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Emailed Checkr report to client |
| Gebo, Rachel X | 1/26/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 1/26/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/26/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/26/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual re Checkr report |
| Gebo, Rachel X | 1/27/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 1/27/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 1/27/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 1/27/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 1/27/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email with individual re request documents for Checkr report |
| Gebo, Rachel X | 1/27/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Albanese, Anthony | 1/27/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 1/27/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Drake, E. Michelle | 1/27/2017 | $ | 700.00 | 0.2 | $ | 140.00 | Meet with associates and litigation team re next steps in case |
| Gebo, Rachel X | 1/27/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Review and process emails from potential client re Checkr |
| Gebo, Rachel X | 1/27/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Sent Checkr report to potential client |

| | | | | | | |
|---|---|---|---|---|---|---|
| Albanese, John | 1/27/2017 | $ | 430.00 | 0.2 | $ | 86.00 | Team meeting |
| Hashmall, Joseph X | 1/27/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Team meeting |
| Gebo, Rachel X | 1/30/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 1/30/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual regarding Checkr report and request documents |
| Gebo, Rachel X | 1/30/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Review and process emails from potential client re Checkr |
| Gebo, Rachel X | 1/30/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Review and process emails from potential client re Checkr |
| Gebo, Rachel X | 1/30/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Review and process emails from potential client re Checkr report |
| Harris, Avery x | 1/30/2017 | $ | 75.00 | 0.4 | $ | 30.00 | Mail request to Checkr for background report |
| Hashmall, Joseph X | 1/31/2017 | $ | 515.00 | 0.7 | $ | 360.50 | Review of Checkr potentials, emails with Rachel Gebo re same |
| Gebo, Rachel X | 1/31/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 1/31/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 1/31/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/31/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 1/31/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email with individual re request documents for Checkr report |
| Gebo, Rachel X | 1/31/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual re Checkr report |
| Gebo, Rachel X | 1/31/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual re Checkr report |
| Albanese, Anthony | 1/31/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 1/31/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Drake, E. Michelle | 1/31/2017 | $ | 700.00 | 0.3 | $ | 210.00 | Call with potential cocounsel |
| Gebo, Rachel X | 1/31/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with Joe Hashmall re potential client's claims |
| Gebo, Rachel X | 1/31/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Pull potential client's court docket records and review against Checkr report |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gebo, Rachel X | 2/1/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Review and process documents for request to Checkr |
| Gebo, Rachel X | 2/1/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Review and process documents for request to Checkr |
| Albanese, Anthony | 2/1/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 2/1/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Gebo, Rachel X | 2/1/2017 | $ | 175.00 | 0.5 | $ | 87.50 | Prepare and mail request to state for potential client's driving records |
| Gebo, Rachel X | 2/1/2017 | $ | 175.00 | 1 | $ | 175.00 | Research driving record request process for state and send request for potential's driving record via US Mail |
| Gebo, Rachel X | 2/1/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Review and process emails from potential client re Checkr report |
| Gebo, Rachel X | 2/1/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Review and process report from state for potential client |
| Harris, Avery x | 2/1/2017 | $ | 75.00 | 0.4 | $ | 30.00 | Mail request to Checkr for background report |
| Harris, Avery x | 2/1/2017 | $ | 75.00 | 0.4 | $ | 30.00 | Mail request to Checkr for background report |
| Hashmall, Joseph X | 2/2/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Communications with Rachel Gebo, Michelle Drake regarding setting up calls with potential clients |
| Gebo, Rachel X | 2/2/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 2/2/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 2/2/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 2/2/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 2/2/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 2/2/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 2/2/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email with individual re request documents for Checkr report |
| Gebo, Rachel X | 2/2/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 2/2/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Call with potential client to set up call with Michelle Drake and Joe Hashmall |
| Gebo, Rachel X | 2/2/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email Michelle Drake and Joe Hashmall re call with potential client |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gebo, Rachel X | 2/2/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Process ███████ and email w/ Michelle Drake and Joe Hashmall |
| Gebo, Rachel X | 2/2/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Send ████████████ |
| Gebo, Rachel X | 2/2/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Called and emailed ███████ re call with Michelle Drake and Joe Hashmall |
| Harris, Avery x | 2/3/2017 | $ | 75.00 | 0.4 | $ | 30.00 | Mail request to Checkr for background report |
| Gebo, Rachel X | 2/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 2/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual regarding Checkr report |
| Gebo, Rachel X | 2/3/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Albanese, Anthony | 2/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 2/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 2/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 2/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 2/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 2/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 2/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 2/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 2/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 2/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 2/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 2/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Gebo, Rachel X | 2/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Schedule call with EMD and potential client |
| Drake, E. Michelle | 2/6/2017 | $ | 700.00 | 0.5 | $ | 350.00 | Call with potential client |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hashmall, Joseph X | 2/7/2017 | $ | 515.00 | 0.8 | $ | 412.00 | Call with potential client ██████ |
| Hashmall, Joseph X | 2/7/2017 | $ | 515.00 | 2.5 | $ | 1,287.50 | Review of potential client's facts |
| Gebo, Rachel X | 2/7/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 2/7/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual re request documents for Checkr report |
| Gebo, Rachel X | 2/7/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual regarding Checkr report |
| Hashmall, Joseph X | 2/7/2017 | $ | 515.00 | 0.8 | $ | 412.00 | Call with potential client |
| Hashmall, Joseph X | 2/7/2017 | $ | 515.00 | 0.7 | $ | 360.50 | Call with potential client |
| Hashmall, Joseph X | 2/7/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Drafting ██████████, emails re same |
| Drake, E. Michelle | 2/7/2017 | $ | 700.00 | 0.5 | $ | 350.00 | Call with potential client |
| Gebo, Rachel X | 2/7/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Email w/ state court re payment options and further instructions on how to complete request for client's records |
| Gebo, Rachel X | 2/7/2017 | $ | 175.00 | 0.5 | $ | 87.50 | Pulled online records for client from online court records and DPS ████████ |
| Gebo, Rachel X | 2/7/2017 | $ | 175.00 | 0.3 | $ | 52.50 | Research state court record request process and submit and online request for client's court records. |
| Hashmall, Joseph X | 2/8/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Call with client |
| Drake, E. Michelle | 2/8/2017 | $ | 700.00 | 0.5 | $ | 350.00 | Call with client re status of potential claims against Checkr |
| Gebo, Rachel X | 2/8/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 2/8/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 2/8/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 2/8/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual re Checkr report |
| Albanese, Anthony | 2/8/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 2/8/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Emailled with potential |
| Albanese, Anthony | 2/8/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |

| | | | | | | |
|---|---|---|---|---|---|---|
| Albanese, Anthony | 2/8/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Emailed with potential |
| Gebo, Rachel X | 2/8/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Submit money order request for criminal records, discuss process with Rita Daley on the phone |
| Hashmall, Joseph X | 2/9/2017 | $ | 515.00 | 0.6 | | 309.00 | Review of potential client's files in advance of calls with them |
| Hashmall, Joseph X | 2/9/2017 | $ | 515.00 | 0.9 | | 463.50 | Review of file status, █████████, internal emails regarding same |
| Hashmall, Joseph X | 2/9/2017 | $ | 515.00 | 0.5 | | 257.50 | Call with potential client, drafting █████████ follow up emails re same |
| Drake, E. Michelle | 2/9/2017 | $ | 700.00 | 0.5 | | 350.00 | Call with potential client |
| Gebo, Rachel X | 2/9/2017 | $ | 175.00 | 0.2 | | 35.00 | Set call between attorneys and potential client to discuss claims |
| Hashmall, Joseph X | 2/10/2017 | $ | 515.00 | 1.8 | $ | 927.00 | Review of client's files, research on potential claims |
| Gebo, Rachel X | 2/10/2017 | $ | 175.00 | 0.1 | | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 2/10/2017 | $ | 175.00 | 0.1 | | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 2/10/2017 | $ | 175.00 | 0.1 | | 17.50 | Call and email with individual re request documents for Checkr report |
| Hashmall, Joseph X | 2/13/2017 | $ | 515.00 | 1.2 | $ | 618.00 | Calls and emails to potential clients regarding ██████████ |
| Gebo, Rachel X | 2/13/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Draft and mail response w/ cashier's check to state court for client's court records |
| Gebo, Rachel X | 2/13/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Review and process Dot records for potential |
| Hashmall, Joseph X | 2/14/2017 | $ | 515.00 | 1.5 | $ | 772.50 | Review of files of potential additional plaintiffs |
| Hashmall, Joseph X | 2/14/2017 | $ | 515.00 | 1.8 | $ | 927.00 | Review of █████ status, potential claims, etc.  email to Michelle Drake regarding same |
| Gebo, Rachel X | 2/14/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 2/14/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email to individual regarding Checkr report |
| Gebo, Rachel X | 2/14/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual re Checkr report |
| Gebo, Rachel X | 2/14/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual regarding Checkr report |
| Hashmall, Joseph X | 2/15/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Review of files of potential additional plaintiffs in case |

| Albanese, John | 2/15/2017 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case strategy with Michelle Drake and Joe Hashmall |
|---|---|---|---|---|---|---|---|
| Gebo, Rachel X | 2/15/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 2/15/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual re Checkr report |
| Gebo, Rachel X | 2/15/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email with individual regarding Checkr report |
| Gebo, Rachel X | 2/15/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Gebo, Rachel X | 2/15/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Interview with individual regarding Checkr report |
| Albanese, Anthony | 2/15/2017 | $ | 175.00 | 0.3 | $ | 52.50 | Phone call with potential |
| Albanese, Anthony | 2/15/2017 | $ | 175.00 | 0.3 | $ | 52.50 | Phone call with potential |
| Drake, E. Michelle | 2/15/2017 | $ | 700.00 | 0.1 | $ | 70.00 | Meet with team and discuss next steps in litigation |
| Hashmall, Joseph X | 2/15/2017 | $ | 515.00 | 0.1 | $ | 51.50 | Team meeting |
| Hashmall, Joseph X | 2/16/2017 | $ | 515.00 | 0.6 | $ | 309.00 | Review of potential clients' files |
| Gebo, Rachel X | 2/16/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Drake, E. Michelle | 2/19/2017 | $ | 700.00 | 1 | $ | 700.00 | Review spreadsheet ███████████, email J Hashmall re ██████ |
| Hashmall, Joseph X | 2/20/2017 | $ | 515.00 | 0.8 | $ | 412.00 | Review of Michelle Drake email regarding next steps ██████████, further work on same |
| Hashmall, Joseph X | 2/21/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Review of potential clients' reports |
| Hashmall, Joseph X | 2/22/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Review of potential clients' cliams |
| Gebo, Rachel X | 2/22/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 2/22/2017 | $ | 175.00 | 0.3 | $ | 52.50 | Prepare and mail request to Checkr for consumer report |
| Gebo, Rachel X | 2/23/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Email w/ state court re record request for potential, mail out pre-paid envelope for 75 docs. |
| Gebo, Rachel X | 2/27/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Call w/ county clerk re client's court records |
| Gebo, Rachel X | 2/27/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Email w/ county clerk re client's court records |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gebo, Rachel X | 2/27/2017 | $ | 175.00 | 0.8 | $ | 140.00 | Review Checkr report for client, research county court record request process. Draft and email a request for all records related to client. |
| Gebo, Rachel X | 2/27/2017 | $ | 175.00 | 0.4 | $ | 70.00 | Review and gather previous consumer file requests/responses for client |
| Gebo, Rachel X | 2/27/2017 | $ | 175.00 | 0.4 | $ | 70.00 | Review client's Checkr report and draft and mail follow-up responses to all sources listed on Checkr report. |
| Gebo, Rachel X | 2/27/2017 | $ | 175.00 | 0.3 | $ | 52.50 | Review previous consumer file requests/responses for client |
| Gebo, Rachel X | 2/28/2017 | $ | 175.00 | 0.4 | $ | 70.00 | Review client's Checkr report and send out cosumer file requests to all sources listed on the report. |
| Gebo, Rachel X | 2/28/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Review client's criminal records and confirm all records are accounted for. |
| Hashmall, Joseph X | 2/28/2017 | $ | 515.00 | 0.2 | | 103.00 | Review of draft letter requesting client's criminal file |
| Albanese, Anthony | 2/28/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 2/28/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 2/28/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 2/28/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 2/28/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 2/28/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 2/28/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 2/28/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 2/28/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 2/28/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Gebo, Rachel X | 2/28/2017 | $ | 175.00 | 0.3 | $ | 52.50 | Request check for court records, draft and mail response w/ check to county clerk. |
| Carson, Shanon J. | 3/1/2017 | $ | 795.00 | 0.5 | | 397.50 | Telephone conf. with co-counsel; review correspondence; discuss case internally |
| Albanese, Anthony | 3/2/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 3/2/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phonecall with potential |

| | | | | | | |
|---|---|---|---|---|---|---|
| Albanese, Anthony | 3/2/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 3/2/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Gebo, Rachel X | 3/6/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 3/6/2017 | $ | 175.00 | 0.3 | $ | 52.50 | Draft and mail a criminal record request letter to county clerk re potential client |
| Gebo, Rachel X | 3/6/2017 | $ | 175.00 | 0.5 | $ | 87.50 | Research criminal record request process for county clerk, and pull online records for potential client |
| Gebo, Rachel X | 3/6/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Review and gather previous consumer file requests/responses for potential client |
| Gebo, Rachel X | 3/6/2017 | $ | 175.00 | 0.3 | $ | 52.50 | Review potential's Checkr report and mail consumer file requests to all sources listed on report. |
| Gebo, Rachel X | 3/6/2017 | $ | 175.00 | 0.4 | $ | 70.00 | Review, scan, and save potential's court records received. |
| Gebo, Rachel X | 3/6/2017 | $ | 175.00 | 0.4 | $ | 70.00 | Review, scan, and save client's court records received from county clerk |
| Gebo, Rachel X | 3/8/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 3/8/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Gebo, Rachel X | 3/8/2017 | $ | 175.00 | 0.4 | $ | 70.00 | Draft and mail a criminal records request for potential client, request check for fees. |
| Gebo, Rachel X | 3/8/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Draft and mail a driving record request on behalf of potential client |
| Gebo, Rachel X | 3/8/2017 | $ | 175.00 | 0.6 | $ | 105.00 | Research criminal record request process for potential client's records.  Call MVR for info on payment. |
| Gebo, Rachel X | 3/8/2017 | $ | 175.00 | 0.4 | $ | 70.00 | Research request process for potential client's county level records.  Call and submit online inquiry re records request. |
| Drake, E. Michelle | 3/10/2017 | $ | 700.00 | 0.1 | $ | 70.00 | Meet with team re next steps in litigation |
| Gebo, Rachel X | 3/10/2017 | $ | 175.00 | 0.3 | $ | 52.50 | Call w/ potential re request process, discussed at length timeline and scope of investigation |
| Hashmall, Joseph X | 3/10/2017 | $ | 515.00 | 0.1 | $ | 51.50 | Team meeting |
| Gebo, Rachel X | 3/13/2017 | $ | 175.00 | 0.3 | $ | 52.50 | Call w/ potential re review process and ███████████ |
| Hashmall, Joseph X | 3/14/2017 | $ | 515.00 | 1.7 | $ | 875.50 | Drafting ███ complaint |
| Gebo, Rachel X | 3/14/2017 | $ | 175.00 | 0.3 | $ | 52.50 | Process potential's records received from county |

| Hashmall, Joseph X | 3/15/2017 | $ | 515.00 | 0.6 | $ | 309.00 | Drafting new case committee memo ▮▮▮ |
|---|---|---|---|---|---|---|---|
| Gebo, Rachel X | 3/16/2017 | $ | 175.00 | 1 | $ | 175.00 | Research and conduct statewide criminal record search for client |
| Gebo, Rachel X | 3/17/2017 | $ | 175.00 | 0.4 | $ | 70.00 | Prepare and fax request for all client's records to two counties |
| Gebo, Rachel X | 3/17/2017 | $ | 175.00 | 0.6 | $ | 105.00 | Research and mail request to county clerk for client's records |
| Gebo, Rachel X | 3/17/2017 | $ | 175.00 | 1 | $ | 175.00 | Research record request process for two counties for client records |
| Albanese, John | 3/21/2017 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case strategy with Michelle Drake and Joe Hashmall. |
| Albanese, Anthony | 3/21/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left Voicemail for Potential |
| Albanese, Anthony | 3/21/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 3/21/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left Voicemail for Potential |
| Albanese, Anthony | 3/21/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Drake, E. Michelle | 3/21/2017 | $ | 700.00 | 0.1 | $ | 70.00 | Meet with entire team re next steps in litigation |
| Albanese, Anthony | 3/21/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 3/21/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Hashmall, Joseph X | 3/21/2017 | $ | 515.00 | 0.1 | $ | 51.50 | Team meeting |
| Drake, E. Michelle | 3/22/2017 | $ | 700.00 | 1.5 | $ | 1,050.00 | Review and revise draft complaint |
| Albanese, Anthony | 3/22/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Mailing request for potential |
| Albanese, Anthony | 3/22/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Mailing request for potential |
| Hashmall, Joseph X | 3/23/2017 | $ | 515.00 | 0.8 | $ | 412.00 | Review of Michelle Drake edits to complaint, further edits to same |
| Gebo, Rachel X | 3/23/2017 | $ | 175.00 | 0.4 | $ | 70.00 | Call w/ county clerk following up on records |
| Drake, E. Michelle | 3/27/2017 | $ | 700.00 | 0.3 | $ | 210.00 | Email re allegations in complaint |
| Gebo, Rachel X | 3/28/2017 | $ | 175.00 | 0.4 | $ | 70.00 | Call w/ county clerk re additional record requests for client, prepare and mail request w/ fees |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gebo, Rachel X | 3/29/2017 | $ | 175.00 | 0.6 | $    105.00 | Call w/ potential re ▮▮▮▮▮▮▮▮▮▮, discussed with Joe Hashmall and mailed additional consumer report requests.  Followed up w/ potential re timeline. |
| Hashmall, Joseph X | 3/29/2017 | $ | 515.00 | 0.1 | $     51.50 | Meet with R Gebo re potential |
| Hashmall, Joseph X | 3/30/2017 | $ | 515.00 | 1.5 | $    772.50 | Reviewing client documents, drafting complaint |
| Albanese, Anthony | 3/30/2017 | $ | 175.00 | 0.1 | $     17.50 | Left voicemail for potential |
| Albanese, Anthony | 3/30/2017 | $ | 175.00 | 0.1 | $     17.50 | Left voicemail for potential |
| Albanese, Anthony | 3/30/2017 | $ | 175.00 | 0.1 | $     17.50 | Phone call with potential |
| Albanese, Anthony | 3/30/2017 | $ | 175.00 | 0.1 | $     17.50 | Phone call with potential |
| Hashmall, Joseph X | 3/31/2017 | $ | 515.00 | 2.8 | $  1,442.00 | Drafting complaint |
| Drake, E. Michelle | 3/31/2017 | $ | 700.00 | 1.3 | $    910.00 | Review redline and revise complaint |
| Drake, E. Michelle | 3/31/2017 | $ | 700.00 | 0.8 | $    560.00 | Review redline and revise complaint |
| Hashmall, Joseph X | 4/3/2017 | $ | 515.00 | 1.5 | $    772.50 | Revisions to draft amended complaint, conversation with Michelle Drake regarding same |
| Hashmall, Joseph X | 4/3/2017 | $ | 515.00 | 0.3 | $    154.50 | Call with client ▮▮▮ |
| Hashmall, Joseph X | 4/3/2017 | $ | 515.00 | 0.6 | $    309.00 | Review of ▮▮▮▮▮ documents, emails regarding same |
| Drake, E. Michelle | 4/3/2017 | $ | 700.00 | 0.3 | $    210.00 | Email with J Hashmall re ▮▮▮▮▮▮▮ |
| Hibray, Jean K | 4/3/2017 | $ | 280.00 | 0.4 | $    112.00 | Draft ▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| Drake, E. Michelle | 4/3/2017 | $ | 700.00 | 0.1 | $     70.00 | Review case status and discuss next steps in litigation with associates |
| Drake, E. Michelle | 4/3/2017 | $ | 700.00 | 0.3 | $    210.00 | Review status of potential case; email associates re need assignment and things that need to be completed ▮▮▮▮▮ |
| Albanese, John | 4/3/2017 | $ | 430.00 | 0.1 | $     43.00 | Team meeting |
| Hashmall, Joseph X | 4/3/2017 | $ | 515.00 | 0.1 | $     51.50 | Team meeting |
| Hashmall, Joseph X | 4/4/2017 | $ | 515.00 | 1.6 | $    824.00 | Edits to draft complaint |

| Hibray, Jean K | 4/4/2017 | $ | 280.00 | 0.2 | $ | 56.00 | Draft ███████████████████████████ |
| Albanese, John | 4/4/2017 | $ | 430.00 | 0.2 | $ | 86.00 | Discuss case strategy with Michelle Drake and Joe Hashmall |
| Hashmall, Joseph X | 4/6/2017 | $ | 515.00 | 0.4 | $ | 206.00 | Review of Michelle Drake's edits to draft complaint |
| Hashmall, Joseph X | 4/7/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Review of potential ████████████, emails with Rachel and Michelle re same |
| Albanese, Anthony | 4/7/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 4/7/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 4/7/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Phone call with potential |
| Albanese, Anthony | 4/7/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Phone call with potential |
| Hashmall, Joseph X | 4/10/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Left voicemail for potential client |
| Hashmall, Joseph X | 4/11/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Drafting ██████████████████████ potential client |
| Hashmall, Joseph X | 4/12/2017 | $ | 515.00 | 3 | $ | 1,545.00 | Meeting with potential client, including travel time to and from, and follow up emails with potential client regarding ████████████ |
| Gebo, Rachel X | 4/12/2017 | $ | 175.00 | 0.4 | $ | 70.00 | Call w/ potential re ███████████████, and █████████████ |
| Hashmall, Joseph X | 4/14/2017 | $ | 515.00 | 1.7 | $ | 875.50 | Calls and emails to client ████████████████ |
| Gebo, Rachel X | 4/14/2017 | $ | 175.00 | 0.4 | $ | 70.00 | Call w/ clerk of courts re client |
| Gebo, Rachel X | 4/14/2017 | $ | 175.00 | 0.6 | $ | 105.00 | Called and followed-up with clerk re client records, ████████████ |
| Gebo, Rachel X | 4/14/2017 | $ | 175.00 | 0.4 | $ | 70.00 | Follow-up with county clerk re client's records |
| Hashmall, Joseph X | 4/17/2017 | $ | 515.00 | 1.5 | $ | 772.50 | Review of potential additional plaintiffs' document and reports |
| Albanese, Anthony | 4/17/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Attempting to contact potential |
| Albanese, Anthony | 4/17/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Attempting to contact potential |
| Hashmall, Joseph X | 4/18/2017 | $ | 515.00 | 0.8 | $ | 412.00 | Review of potential plaintiff's reports |

| | | | | | | |
|---|---|---|---|---|---|---|
| Albanese, John | 4/18/2017 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case strategy with Joe Hashmall and Michelle Drake. |
| Drake, E. Michelle | 4/18/2017 | $ | 700.00 | 0.1 | $ | 70.00 | Team meeting re status of litigation and next steps |
| Hashmall, Joseph X | 4/18/2017 | $ | 515.00 | 0.1 | $ | 51.50 | Team meeting |
| Albanese, Anthony | 4/19/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 4/19/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 4/20/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 4/20/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 4/20/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 4/20/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Hashmall, Joseph X | 4/24/2017 | $ | 515.00 | 0.8 | $ | 412.00 | Review of claims of potential additional plaintiffs |
| Drake, E. Michelle | 4/24/2017 | $ | 700.00 | 0.5 | $ | 350.00 | Call with potential co counsel re claims |
| Gebo, Rachel X | 4/24/2017 | $ | 175.00 | 1.7 | $ | 297.50 | Review ███████████████████████. Assign to Joe and provide summary of relevant info for attorney review. Confirm reports are in database for attorney review. |
| Hashmall, Joseph X | 4/25/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Emails with Michelle Drake regarding facts of case |
| Hashmall, Joseph X | 4/25/2017 | $ | 515.00 | 1.5 | $ | 772.50 | Edits to draft complaint, email to Michelle Drake regarding same |
| Hashmall, Joseph X | 4/25/2017 | $ | 515.00 | 1.2 | $ | 618.00 | Review of claims ████████████ |
| Gebo, Rachel X | 4/25/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Call w/ potential re update on request process |
| Drake, E. Michelle | 4/25/2017 | $ | 700.00 | 0.5 | $ | 350.00 | Call with potential co counsel re claims |
| Hashmall, Joseph X | 4/26/2017 | $ | 515.00 | 0.9 | $ | 463.50 | Review of claims ████████████ |
| Hibray, Jean K | 4/26/2017 | $ | 280.00 | 0.9 | $ | 252.00 | Prepare binder for M Drake of clients' notes, reports, etc |
| Albanese, Anthony | 4/26/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |

| Albanese, Anthony | 4/26/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
|---|---|---|---|---|---|---|---|
| Hashmall, Joseph X | 4/27/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Emails with client ███████████ |
| Hashmall, Joseph X | 4/28/2017 | $ | 515.00 | 1.2 | $ | 618.00 | Calls with potential clients, follow up emails with and about same |
| Hashmall, Joseph X | 4/28/2017 | $ | 515.00 | 0.6 | $ | 309.00 | Review of files of potential additional plaintiffs |
| Gebo, Rachel X | 4/28/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Hashmall, Joseph X | 5/1/2017 | $ | 515.00 | 0.6 | $ | 309.00 | Conversation with Michelle Drake re draft complaint, follow up conversation with Jean Hibray re same |
| Hibray, Jean K | 5/1/2017 | $ | 280.00 | 0.2 | $ | 56.00 | Draft ████████████████ |
| Hashmall, Joseph X | 5/1/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Email exchange with client re ████████ |
| Hashmall, Joseph X | 5/1/2017 | $ | 515.00 | 0.8 | $ | 412.00 | Call with potential client, follow up internal emails ████████████ |
| Drake, E. Michelle | 5/1/2017 | $ | 700.00 | 0.4 | $ | 280.00 | Email re potential plaintiff |
| Gebo, Rachel X | 5/1/2017 | $ | 175.00 | 0.3 | $ | 52.50 | Follow-up with court re client's records |
| Drake, E. Michelle | 5/1/2017 | $ | 700.00 | 0.3 | $ | 210.00 | Meet with J Hashmall re complaint |
| Hashmall, Joseph X | 5/2/2017 | $ | 515.00 | 0.6 | $ | 309.00 | Work on review of potential Plaintiffs' claims |
| Gebo, Rachel X | 5/2/2017 | $ | 175.00 | 0.2 | $ | 35.00 | Meet w/ attorney re potential and Checkr report status |
| Gebo, Rachel X | 5/2/2017 | $ | 175.00 | 0.6 | $ | 105.00 | Several calls w/ potential today regarding request process |
| Hashmall, Joseph X | 5/2/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Meet with R Gebo re potential |
| Hashmall, Joseph X | 5/3/2017 | $ | 515.00 | 0.4 | $ | 206.00 | Email to Michelle Drake regarding claims of clients |
| Hashmall, Joseph X | 5/3/2017 | $ | 515.00 | 0.8 | $ | 412.00 | Call with potential client ██████ follow up emails with Michelle Drake and Rachel Gebo re same |
| Albanese, John | 5/3/2017 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case strategy with Michelle Drake and Joe Hashmall. |
| Gebo, Rachel X | 5/3/2017 | $ | 175.00 | 1.8 | $ | 315.00 | Send out ████████████████████ ████████ Update Captorra, and pull hard files from desk. |
| Drake, E. Michelle | 5/3/2017 | $ | 700.00 | 0.1 | $ | 70.00 | Team meeting on case status |

| Drake, E. Michelle | 5/3/2017 | $ | 700.00 | 0.3 | $ | 210.00 | Email re client and docs needed |
|---|---|---|---|---|---|---|---|
| Albanese, Anthony | 5/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Albanese, Anthony | 5/3/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Phone call with potential |
| Hashmall, Joseph X | 5/3/2017 | $ | 515.00 | 0.1 | $ | 51.50 | Team meeting |
| Fundora, Camille | 5/8/2017 | $ | 450.00 | 0.4 | $ | 180.00 | Emails re: translation █████████; review and edit same |
| Petosa, Theresa | 5/8/2017 | $ | 325.00 | 0.5 | | 162.50 | Review, comment on translation for MN office ███████████ |
| Drake, E. Michelle | 5/8/2017 | $ | 700.00 | 3.5 | | 2,450.00 | Review all client documents, draft ██████████, sketch out plan for litigation ██████ |
| Petosa, Theresa | 5/9/2017 | $ | 325.00 | 2 | $ | 650.00 | Review, comment on translation for MN office █████████ |
| Fundora, Camille | 5/9/2017 | $ | 450.00 | 0.5 | $ | 225.00 | Emails re: translation ████████; review and edit same; confer w/ T Petosa re: same |
| Hashmall, Joseph X | 5/11/2017 | $ | 515.00 | 0.2 | | 103.00 | Email to potential client regarding █████████ |
| Drake, E. Michelle | 5/11/2017 | $ | 700.00 | 0.4 | | 280.00 | Review additional Checkr file disclosures, email with team re same |
| Gebo, Rachel X | 5/11/2017 | $ | 175.00 | 0.3 | | 52.50 | Follow-up with court re client records |
| Hibray, Jean K | 5/12/2017 | $ | 280.00 | 0.3 | | 84.00 | Email client ████████████ |
| Hashmall, Joseph X | 5/12/2017 | $ | 515.00 | 0.3 | | 154.50 | Emails with Michelle Drake regarding potential clients |
| Gebo, Rachel X | 5/15/2017 | $ | 175.00 | 0.2 | | 35.00 | Follow-up with court re client records |
| Hashmall, Joseph X | 5/15/2017 | $ | 515.00 | 0.3 | | 154.50 | Email to ███████████ |
| Drake, E. Michelle | 5/16/2017 | $ | 700.00 | 1 | | 700.00 | Draft memo to J Hashmall re ████████████████ |
| Gebo, Rachel X | 5/17/2017 | $ | 175.00 | 0.4 | | 70.00 | Follow-up with court re client records |
| Albanese, John | 5/18/2017 | $ | 430.00 | 0.1 | | 43.00 | Discuss case strategy with litigation team. |
| Albanese, Anthony | 5/18/2017 | $ | 175.00 | 0.1 | | 17.50 | Left voicemail for potential |
| Albanese, Anthony | 5/18/2017 | $ | 175.00 | 0.1 | | 17.50 | Left voicemail for potential |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Drake, E. Michelle | 5/18/2017 | $ 700.00 | 0.1 | $ 70.00 | Meet with team re upcoming deadlines and next steps in litigation |
| Hashmall, Joseph X | 5/18/2017 | $ 515.00 | 0.1 | $ 51.50 | Team meeting |
| Drake, E. Michelle | 5/19/2017 | $ 700.00 | 0.6 | $ 420.00 | Meet with J Hashmall re ███████████████████████ |
| Hashmall, Joseph X | 5/19/2017 | $ 515.00 | 0.6 | $ 309.00 | Meeting with Michelle Drake regarding litigation plan |
| Hashmall, Joseph X | 5/22/2017 | $ 515.00 | 1.5 | $ 772.50 | Review ████████████████████████ |
| Drake, E. Michelle | 5/22/2017 | $ 700.00 | 1 | $ 700.00 | Review ████████████████, email team re need to request ████████ ███, review DOT website for information ██████████ |
| Hashmall, Joseph X | 5/24/2017 | $ 515.00 | 1.8 | $ 927.00 | Drafting Howell complaint |
| Drake, E. Michelle | 5/24/2017 | $ 700.00 | 1.5 | $ 1,050.00 | Review redline and revise Howell complaint |
| Drake, E. Michelle | 5/24/2017 | $ 700.00 | 0.4 | $ 280.00 | Review ███████████ correspondence from DOT, email J Hashmall re legal theory |
| Hashmall, Joseph X | 5/25/2017 | $ 515.00 | 1.2 | $ 618.00 | Edits to Howell draft complaint |
| Hibray, Jean K | 5/25/2017 | $ 280.00 | 1.5 | $ 420.00 | Review ██████████, review docs, create new ████████████ emails with attorney re same, ████████ |
| Hashmall, Joseph X | 5/26/2017 | $ 515.00 | 1.2 | $ 618.00 | Revisions to Howell new case memo |
| Drake, E. Michelle | 5/26/2017 | $ 700.00 | 1 | $ 700.00 | Review redline and revise new case committee memo; email J Hashmall re changes that need to be made |
| Drake, E. Michelle | 5/26/2017 | $ 700.00 | 0.4 | $ 280.00 | Review ███████████████████████ |
| Hashmall, Joseph X | 5/30/2017 | $ 515.00 | 0.7 | $ 360.50 | Edits to draft Howell complaint, new case memo |
| Drake, E. Michelle | 5/30/2017 | $ 700.00 | 0.8 | $ 560.00 | Review redline and revise Howell complaint |
| Hashmall, Joseph X | 5/31/2017 | $ 515.00 | 0.8 | $ 412.00 | Revisions to draft complaint, new case memo |
| Drake, E. Michelle | 5/31/2017 | $ 700.00 | 0.4 | $ 280.00 | Review and redline new case memo |
| Hibray, Jean K | 5/31/2017 | $ 280.00 | 0.8 | $ 224.00 | Audit files ███████████ update chart, retrieve and save additional items for attorney |
| Paul, Russell D. | 6/1/2017 | $ 685.00 | 0.5 | $ 342.50 | New case evaluation. |

| Hashmall, Joseph X | 6/1/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Email to client |
|---|---|---|---|---|---|---|---|
| Hibray, Jean K | 6/1/2017 | $ | 280.00 | 0.3 | $ | 84.00 | Update [REDACTED] chart for attorney, check records |
| Albanese, John | 6/5/2017 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case status and strategy with litigation team. |
| Drake, E. Michelle | 6/5/2017 | $ | 700.00 | 0.1 | $ | 70.00 | Meet with team re next steps in litigation |
| Hashmall, Joseph X | 6/5/2017 | $ | 515.00 | 0.1 | $ | 51.50 | Team meeting |
| Lechtzin, Eric | 6/6/2017 | $ | 670.00 | 1 | $ | 670.00 | Review New Case Memo and Complaint; Attend NCEC meeting re same. |
| Stock, Arthur M. | 6/6/2017 | $ | 675.00 | 0.7 | $ | 472.50 | Prepare and present to New Case Committee |
| Hashmall, Joseph X | 6/6/2017 | $ | 515.00 | 0.7 | $ | 360.50 | Call with potential [REDACTED] |
| Hibray, Jean K | 6/7/2017 | $ | 280.00 | 0.9 | $ | 252.00 | Proof Howell complaint, prepare exhibits |
| Hashmall, Joseph X | 6/7/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Email to client Howell [REDACTED] |
| Gebo, Rachel X | 6/7/2017 | $ | 175.00 | 0.7 | $ | 122.50 | Process Checkr report and circulate |
| Hashmall, Joseph X | 6/8/2017 | $ | 515.00 | 0.8 | $ | 412.00 | Research regarding [REDACTED] |
| Hashmall, Joseph X | 6/8/2017 | $ | 515.00 | 0.7 | $ | 360.50 | Meeting with Michelle Drake re [REDACTED] |
| Drake, E. Michelle | 6/8/2017 | $ | 700.00 | 0.7 | $ | 490.00 | Meet with J Hashmall re [REDACTED] |
| Gebo, Rachel X | 6/9/2017 | $ | 175.00 | 0.1 | $ | 17.50 | Call and email individual regarding Checkr report |
| Hibray, Jean K | 6/12/2017 | $ | 280.00 | 0.6 | $ | 168.00 | Format complaint for filing |
| Hashmall, Joseph X | 6/12/2017 | $ | 515.00 | 1.2 | $ | 618.00 | Communication with client Howell [REDACTED], emails re edits to complaint, selection of local counsel |
| Drake, E. Michelle | 6/12/2017 | $ | 700.00 | 0.3 | $ | 210.00 | Email potential local counsel |
| Hashmall, Joseph X | 6/13/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Call with Howell local counsel regarding filing of case |
| Hibray, Jean K | 6/13/2017 | $ | 280.00 | 0.2 | $ | 56.00 | Draft [REDACTED] |
| Drake, E. Michelle | 6/13/2017 | $ | 700.00 | 0.5 | $ | 350.00 | Follow up email to local counsel |

| | | | | | | |
|---|---|---|---|---|---|---|
| Drake, E. Michelle | 6/13/2017 | $ 700.00 | 0.5 | $ 350.00 | Call with potential local counsel |
| Hashmall, Joseph X | 6/15/2017 | $ 515.00 | 0.2 | $ 103.00 | Review of ███████████ |
| Hashmall, Joseph X | 6/15/2017 | $ 515.00 | 2.5 | $ 1,287.50 | Calls and emails to clients and potential clients |
| Hibray, Jean K | 6/15/2017 | $ 280.00 | 1 | $ 280.00 | Review ████████, summarize ██████████ |
| Hashmall, Joseph X | 6/15/2017 | $ 515.00 | 0.3 | $ 154.50 | Call with potential client |
| Drake, E. Michelle | 6/15/2017 | $ 700.00 | 0.4 | $ 280.00 | Review all previously filed cases against Checkr |
| Hibray, Jean K | 6/16/2017 | $ 280.00 | 0.1 | $ 28.00 | Proof ██████████ |
| Drake, E. Michelle | 6/16/2017 | $ 700.00 | 0.6 | $ 420.00 | Review redline and revise ███████████, send to local counsel |
| Albanese, Anthony | 6/16/2017 | $ 175.00 | 0.2 | $ 35.00 | Phone call with potential |
| Albanese, Anthony | 6/16/2017 | $ 175.00 | 0.2 | $ 35.00 | Phone call with potential |
| Hibray, Jean K | 6/20/2017 | $ 280.00 | 0.2 | $ 56.00 | Edit ████████ |
| Drake, E. Michelle | 6/20/2017 | $ 700.00 | 0.6 | $ 420.00 | Call with potential local counsel |
| Drake, E. Michelle | 6/20/2017 | $ 700.00 | 1 | $ 700.00 | Call with S Carson re ████████████████; call with Todd Schneider re same and follow up call with Carolyn Cotrell |
| Drake, E. Michelle | 6/20/2017 | $ 700.00 | 0.2 | $ 140.00 | Review and approve edits to ██████████ draft complaint |
| Drake, E. Michelle | 6/20/2017 | $ 700.00 | 0.5 | $ 350.00 | Final review of complaint; email local counsel re plan for filing |
| Drake, E. Michelle | 6/20/2017 | $ 700.00 | 0.1 | $ 70.00 | Call with local counsel re plan for service |
| Drake, E. Michelle | 6/20/2017 | $ 700.00 | 0.4 | $ 280.00 | Review rules for admisison pro hac vice ███████████ ███████ |
| Albanese, John | 6/20/2017 | $ 430.00 | 0.2 | $ 86.00 | Discuss case with Michelle Drake. |
| Hashmall, Joseph X | 6/20/2017 | $ 515.00 | 0.1 | $ 51.50 | Team meeting |
| Drake, E. Michelle | 6/23/2017 | $ 700.00 | 1 | $ 700.00 | Review records and ███████████████ |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Hibray, Jean K | 6/26/2017 | $ 280.00 | 0.6 | $ 168.00 | Review new case's docket, new order, ███████████ |
| Hibray, Jean K | 6/29/2017 | $ 280.00 | 0.4 | $ 112.00 | Review documents from local counsel. |
| Hibray, Jean K | 6/29/2017 | $ 280.00 | 0.7 | $ 196.00 | Review CA SOS for service addresses, email with attorney re: same, prepare Proof of Service, prepare packet of docs, email Metro Legal, call with Metro Legal |
| Drake, E. Michelle | 6/29/2017 | $ 700.00 | 1 | $ 700.00 | Review ███████████; email with J Albanese re |
| Albanese, John | 6/29/2017 | $ 430.00 | 0.3 | $ 129.00 | Review ██████████. |
| Albanese, John | 6/30/2017 | $ 430.00 | 0.1 | $ 43.00 | Discuss case strategy with litigation team. |
| Hibray, Jean K | 6/30/2017 | $ 280.00 | 0.2 | $ 56.00 | Review email confirming service, calendar deadlines |
| Drake, E. Michelle | 6/30/2017 | $ 700.00 | 0.4 | $ 280.00 | Call with ██████████ |
| Drake, E. Michelle | 6/30/2017 | $ 700.00 | 0.1 | $ 70.00 | Team meeting re upcoming deadlines, litigation strategy, and next steps in litigation |
| Hashmall, Joseph X | 6/30/2017 | $ 515.00 | 0.1 | $ 51.50 | Team meeting |
| Hashmall, Joseph X | 7/5/2017 | $ 515.00 | 0.4 | $ 206.00 | Call to potential client |
| Hashmall, Joseph X | 7/5/2017 | $ 515.00 | 0.3 | $ 154.50 | Call to potential client |
| Drake, E. Michelle | 7/7/2017 | $ 700.00 | 0.2 | $ 140.00 | Email J Hashmall re ███████████ |
| Hibray, Jean K | 7/10/2017 | $ 280.00 | 0.1 | $ 28.00 | Discuss ██████████ with clerk |
| Gebo, Rachel X | 7/10/2017 | $ 175.00 | 0.1 | $ 17.50 | Meet re ██████████ |
| Hashmall, Joseph X | 7/13/2017 | $ 515.00 | 0.8 | $ 412.00 | Review of ███████████ |
| Hibray, Jean K | 7/17/2017 | $ 280.00 | 0.1 | $ 28.00 | Check status of state court docket |
| Hashmall, Joseph X | 7/19/2017 | $ 515.00 | 0.5 | $ 257.50 | Review of documents ██████████ |
| Hibray, Jean K | 7/20/2017 | $ 280.00 | 0.1 | $ 28.00 | Finalize and ██████████ |
| Hibray, Jean K | 7/20/2017 | $ 280.00 | 0.1 | $ 28.00 | Check state court docket |

| Hashmall, Joseph X | 7/21/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Internal emails regarding ███████████████ |
|---|---|---|---|---|---|---|---|
| Hibray, Jean K | 7/25/2017 | $ | 280.00 | 0.1 | $ | 28.00 | Check state court docket |
| Hibray, Jean K | 7/26/2017 | $ | 280.00 | 0.1 | $ | 28.00 | Check state court docket |
| Albanese, John | 7/26/2017 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case strategy with Michelle Drake and Joe Hashmall |
| Hashmall, Joseph X | 7/26/2017 | $ | 515.00 | 0.1 | $ | 51.50 | Team meeting |
| Drake, E. Michelle | 7/26/2017 | $ | 700.00 | 0.1 | $ | 70.00 | Team meeting |
| Hashmall, Joseph X | 7/27/2017 | $ | 515.00 | 1.2 | $ | 618.00 | Review of files ████████████ |
| Hibray, Jean K | 7/28/2017 | $ | 280.00 | 0.3 | $ | 84.00 | Check state court docket, email answers to attorney questions re: complex designation |
| Hashmall, Joseph X | 7/28/2017 | $ | 515.00 | 1.4 | $ | 721.00 | Meeting with Michelle Drake regarding ███████████ |
| Hashmall, Joseph X | 7/28/2017 | $ | 515.00 | 0.7 | $ | 360.50 | Review ████████████████ |
| Drake, E. Michelle | 7/28/2017 | $ | 700.00 | 1.8 | $ | 1,260.00 | Meet with J Hashmall re ████████ |
| Hashmall, Joseph X | 7/31/2017 | $ | 515.00 | 1.8 | $ | 927.00 | Meeting with Michelle Drake ███████████████ |
| Hashmall, Joseph X | 7/31/2017 | $ | 515.00 | 0.8 | $ | 412.00 | Review of removal documents, emails and research regarding ████████ |
| Drake, E. Michelle | 7/31/2017 | $ | 700.00 | 0.5 | $ | 350.00 | Call with opposing counsel re mediation potential and follow up email to J Hashmall |
| Drake, E. Michelle | 7/31/2017 | $ | 700.00 | 0.3 | $ | 210.00 | Email and call with J Hashmall re consent/decline to magistrate |
| Drake, E. Michelle | 7/31/2017 | $ | 700.00 | 0.3 | $ | 210.00 | Email with local counsel and others re magistrate |
| Hibray, Jean K | 7/31/2017 | $ | 280.00 | 0.5 | $ | 140.00 | Review def's removal documents, judge assignment |
| Drake, E. Michelle | 7/31/2017 | $ | 700.00 | 1 | $ | 700.00 | Meet with J Hashmall re ███████ |
| Hashmall, Joseph X | 8/1/2017 | $ | 515.00 | 0.7 | $ | 360.50 | Research regarding ████████ |
| Hibray, Jean K | 8/1/2017 | $ | 280.00 | 0.3 | $ | 84.00 | Review initial case mgmt order, calendar dates |
| Hashmall, Joseph X | 8/2/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Review of draft pro hoc motion |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hibray, Jean K | 8/2/2017 | $ | 280.00 | 0.3 | $ | 84.00 | Draft pro hacs |
| Hashmall, Joseph X | 8/2/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Call with potential client ███████████ |
| Hashmall, Joseph X | 8/2/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Call with client |
| Drake, E. Michelle | 8/3/2017 | $ | 700.00 | 0.2 | $ | 140.00 | Review and approve stip on extension of time to answer |
| Hibray, Jean K | 8/3/2017 | $ | 280.00 | 0.2 | $ | 56.00 | Emails re: ███████████████ |
| Hibray, Jean K | 8/9/2017 | $ | 280.00 | 0.1 | $ | 28.00 | Review docket |
| Hibray, Jean K | 8/9/2017 | $ | 280.00 | 0.4 | $ | 112.00 | Finalize, file pro hacs.  Prepare and send judge's copies. |
| Drake, E. Michelle | 8/10/2017 | $ | 700.00 | 0.2 | $ | 140.00 | Email with cocounsel re consent to magistrate |
| Hashmall, Joseph X | 8/10/2017 | $ | 515.00 | 1.6 | $ | 824.00 | Drafting complaint |
| Hashmall, Joseph X | 8/10/2017 | $ | 515.00 | 1.6 | $ | 824.00 | Drafting complaint |
| Hibray, Jean K | 8/11/2017 | $ | 280.00 | 0.2 | $ | 56.00 | Finalize, file magistrate consent. |
| Hashmall, Joseph X | 8/11/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Call with opposing counsel regarding next steps in case, meeting with Michelle Drake regarding same |
| Drake, E. Michelle | 8/11/2017 | $ | 700.00 | 0.5 | $ | 350.00 | Call with opposing counsel re possibility of early mediation |
| Hibray, Jean K | 8/11/2017 | $ | 280.00 | 1.2 | $ | 336.00 | Audit ████████████ .  Edit ███████████████████ ██████ .  Email with attorney re: same. |
| Hashmall, Joseph X | 8/11/2017 | $ | 515.00 | 1.6 | $ | 824.00 | Drafting complaint |
| Hashmall, Joseph X | 8/14/2017 | $ | 515.00 | 0.9 | $ | 463.50 | Review ████████████████████ |
| Hashmall, Joseph X | 8/15/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Emails with opposing counsel ██████████ regarding upcoming conference calls |
| Drake, E. Michelle | 8/15/2017 | $ | 700.00 | 1 | $ | 700.00 | Review redline and revise complaint |
| Drake, E. Michelle | 8/15/2017 | $ | 700.00 | 1 | $ | 700.00 | Review redline and revise complaint |
| Drake, E. Michelle | 8/15/2017 | $ | 700.00 | 1 | $ | 700.00 | Review redline and revise complaint |
| Drake, E. Michelle | 8/15/2017 | $ | 700.00 | 0.6 | $ | 420.00 | Email with J Hashmall re ████████████████ |

| Drake, E. Michelle | 8/15/2017 | $ | 700.00 | 0.1 | $ | 70.00 | Email opposing counsel to schedule call re mediation |
|---|---|---|---|---|---|---|---|
| Hashmall, Joseph X | 8/15/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Review of Michelle Drake's edits to draft complaint |
| Hashmall, Joseph X | 8/15/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Internal emails regarding ███████████ |
| Hashmall, Joseph X | 8/15/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Review of Michelle Drake's edits to draft complaint |
| Albanese, John | 8/16/2017 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case with litigation team. |
| Hashmall, Joseph X | 8/16/2017 | $ | 515.00 | 0.8 | $ | 412.00 | Call with opposing counsel regarding mediation; other filings |
| Hashmall, Joseph X | 8/16/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Call ███████████████ |
| Drake, E. Michelle | 8/16/2017 | $ | 700.00 | 0.1 | $ | 70.00 | Team meeting re next steps in litigation |
| Drake, E. Michelle | 8/16/2017 | $ | 700.00 | 0.5 | $ | 350.00 | Call ████████████████ |
| Hashmall, Joseph X | 8/16/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Revisions to draft complaint |
| Hashmall, Joseph X | 8/16/2017 | $ | 515.00 | 0.1 | $ | 51.50 | Team meeting |
| Hashmall, Joseph X | 8/16/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Revisions to draft complaint |
| Hashmall, Joseph X | 8/17/2017 | $ | 515.00 | 1.5 | $ | 772.50 | Revisions to draft complaint, emails ████████ |
| Hashmall, Joseph X | 8/17/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Emails to clients |
| Hashmall, Joseph X | 8/17/2017 | $ | 515.00 | 0.4 | $ | 206.00 | Left message for client.███████████ |
| Hashmall, Joseph X | 8/17/2017 | $ | 515.00 | 1.5 | $ | 772.50 | Revisions to draft complaint, ██████████ |
| Hibray, Jean K | 8/24/2017 | $ | 280.00 | 1 | $ | 280.00 | Proof, format complaint, prepare exhibits to same. |
| Hibray, Jean K | 8/24/2017 | $ | 280.00 | 0.1 | $ | 28.00 | Update ████████ |
| Hashmall, Joseph X | 8/24/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Internal emails regarding ████████ |
| Hibray, Jean K | 8/24/2017 | $ | 280.00 | 1 | $ | 280.00 | Proof, format complaint, prepare exhibits to same. |
| Drake, E. Michelle | 8/27/2017 | $ | 700.00 | 1 | $ | 700.00 | Review redline and revise Howell complaint |

| Drake, E. Michelle | 8/27/2017 | $ | 700.00 | 1 | $ | 700.00 | Review redline and revise complaint |
|---|---|---|---|---|---|---|---|
| Hashmall, Joseph X | 8/29/2017 | $ | 515.00 | 0.6 | $ | 309.00 | Call with opposing counsel regarding case |
| Drake, E. Michelle | 8/29/2017 | $ | 700.00 | 0.6 | $ | 420.00 | Call with opposing counsel re filing additional complaints |
| Drake, E. Michelle | 8/29/2017 | $ | 700.00 | 1 | $ | 700.00 | Meet with J Hashmall re ███████████ |
| Hashmall, Joseph X | 8/29/2017 | $ | 515.00 | 0.3 | $ | 154.50 | ████████████████ |
| Hashmall, Joseph X | 8/29/2017 | $ | 515.00 | 1 | $ | 515.00 | Meet with M Drake re ██████ |
| Drake, E. Michelle | 8/31/2017 | $ | 700.00 | 0.2 | $ | 140.00 | Email opposing counsel re ███████████ |
| Hashmall, Joseph X | 8/31/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Email to client |
| Albanese, John | 9/1/2017 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case strategy with Michelle Drake and Joe Hashmall. |
| Drake, E. Michelle | 9/1/2017 | $ | 700.00 | 0.1 | $ | 70.00 | Team meeting re next steps in litigation |
| Hashmall, Joseph X | 9/1/2017 | $ | 515.00 | 0.1 | $ | 51.50 | Team meeting |
| Hashmall, Joseph X | 9/5/2017 | $ | 515.00 | 0.1 | $ | 51.50 | Review of opposing counsels email regarding stipulation to extend time |
| Hibray, Jean K | 9/6/2017 | $ | 280.00 | 0.3 | $ | 84.00 | Review and update exhibits to complaint |
| Hibray, Jean K | 9/6/2017 | $ | 280.00 | 0.2 | $ | 56.00 | Review and update exhibits to complaint |
| Hashmall, Joseph X | 9/6/2017 | $ | 515.00 | 0.2 | $ | 103.00 | ████ email to client |
| Hashmall, Joseph X | 9/6/2017 | $ | 515.00 | 0.6 | $ | 309.00 | Review of ███████, emails with Michelle Drake regarding █████ |
| Hashmall, Joseph X | 9/6/2017 | $ | 515.00 | 0.2 | $ | 103.00 | ████ email to client |
| Drake, E. Michelle | 9/12/2017 | $ | 700.00 | 0.3 | $ | 210.00 | Email J Hashmall re ████████████ |
| Hashmall, Joseph X | 9/12/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Emails exchange with Michelle Drake re ████████████ |
| Hashmall, Joseph X | 9/20/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Email to Michelle Drake regarding ██████████ |
| Hashmall, Joseph X | 9/21/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Call with opposing counsel regarding potential resolution, follow up email to Michelle Drake regarding same |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hashmall, Joseph X | 9/26/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Internal emails regarding mediator selection |
| Hibray, Jean K | 9/26/2017 | $ | 280.00 | 0.1 | $ | 28.00 | Emails re: mediator availability |
| Hashmall, Joseph X | 9/27/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Email to opposing counsel regarding mediation, internal emails regarding same |
| Albanese, John | 9/28/2017 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case status with Michelle Drake, Joe Hashmall, and Jean Hibray. |
| Hashmall, Joseph X | 9/28/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Emails with opposing counsel regarding 26(f) conference |
| Drake, E. Michelle | 9/28/2017 | $ | 700.00 | 0.1 | $ | 70.00 | Team meeting re next steps in litigation |
| Hashmall, Joseph X | 9/28/2017 | $ | 515.00 | 0.1 | $ | 51.50 | Team meeting |
| Hashmall, Joseph X | 10/2/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Review of draft stipulation extending time, emails to opposing counsel regarding same |
| Hibray, Jean K | 10/2/2017 | $ | 280.00 | 0.2 | $ | 56.00 | Email with mediator's assistant re: potential dates |
| Hashmall, Joseph X | 10/4/2017 | $ | 515.00 | 0.4 | $ | 206.00 | Review of documents for filing, including ADR cert, request to appear by phone |
| Hashmall, Joseph X | 10/4/2017 | $ | 515.00 | 0.4 | $ | 206.00 | Email and call to client ██████████████ |
| Hibray, Jean K | 10/4/2017 | $ | 280.00 | 1 | $ | 280.00 | Draft ADR Cert, Stip to ADR Process, request to appear by phone, check rules re: same, email attorneys re: same.  Email ██████████. |
| Hashmall, Joseph X | 10/5/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Prefiling review of cert of interested parties, ADR certification |
| Hashmall, Joseph X | 10/5/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Emails to opposing counsel regarding mediation scheduling |
| Hashmall, Joseph X | 10/5/2017 | $ | 515.00 | 0.6 | $ | 309.00 | Review of case file, docket, email to Michelle Drake regarding next steps in case |
| Hibray, Jean K | 10/5/2017 | $ | 280.00 | 0.8 | $ | 224.00 | Draft case management statement, draft Certificate of Interested Entities. |
| Hibray, Jean K | 10/5/2017 | $ | 280.00 | 0.6 | $ | 168.00 | Finalize and file ADR cert and Cert of Interested Entities.  Prepare and FedEx judge copies. |
| Drake, E. Michelle | 10/5/2017 | $ | 700.00 | 0.5 | $ | 350.00 | Review and respond to email from J Hashmall re next steps in litigation strategy |
| Hashmall, Joseph X | 10/5/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Internal emails regarding filing of case |
| Hashmall, Joseph X | 10/6/2017 | $ | 515.00 | 2.7 | | 1,390.50 | Drafting discovery requests in case |
| Hashmall, Joseph X | 10/9/2017 | $ | 515.00 | 0.6 | $ | 309.00 | Emails to opposing counsel regarding ADR form and request to appear by phone at scheduling conference |

| Hashmall, Joseph X | 10/9/2017 | $ | 515.00 | 1.1 | $ | 566.50 | Edits to draft requests for production, review of draft protective order, email to opposing counsel regarding same |
|---|---|---|---|---|---|---|---|
| Hibray, Jean K | 10/9/2017 | $ | 280.00 | 0.7 | $ | 196.00 | Edit request to appear by phone for CMC.  Finalize, file, prepare and send judge's copy, discussions with attorney re same |
| Hibray, Jean K | 10/9/2017 | $ | 280.00 | 0.2 | $ | 56.00 | Prepare exhibits to RFPs. Email standard protective order to attorney |
| Drake, E. Michelle | 10/9/2017 | $ | 700.00 | 0.1 | $ | 70.00 | Emails re request to change CMC |
| Hibray, Jean K | 10/9/2017 | $ | 280.00 | 0.1 | $ | 28.00 | Email with potential mediator re: dates. |
| Hashmall, Joseph X | 10/10/2017 | $ | 515.00 | 0.2 | $ | 103.00 | ███████email to client |
| Hashmall, Joseph X | 10/10/2017 | $ | 515.00 | 0.2 | | 103.00 | Emails with opposing counsel regarding ADR stipulation |
| Hashmall, Joseph X | 10/10/2017 | $ | 515.00 | 1.3 | $ | 669.50 | Drafting 26(f) report |
| Hibray, Jean K | 10/10/2017 | $ | 280.00 | 0.3 | | 84.00 | Finalize and file ADR Stipulation, prepare and send judge's copy. |
| Hashmall, Joseph X | 10/10/2017 | $ | 515.00 | 0.8 | | 412.00 | Email to client ████████████████ ████████ |
| Hashmall, Joseph X | 10/10/2017 | $ | 515.00 | 0.2 | | 103.00 | Update email to client |
| Hashmall, Joseph X | 10/10/2017 | $ | 515.00 | 0.2 | | 103.00 | Update email to client |
| Hashmall, Joseph X | 10/12/2017 | $ | 515.00 | 0.2 | | 103.00 | Review of draft stipulation moving CMC, email to opposing counsel regarding same |
| Hashmall, Joseph X | 10/12/2017 | $ | 515.00 | 0.2 | | 103.00 | Email to Michelle Drake in advance of 26(f) conference |
| Hashmall, Joseph X | 10/12/2017 | $ | 515.00 | 0.5 | | 257.50 | 26(f) call with opposing counsel |
| Hashmall, Joseph X | 10/12/2017 | $ | 515.00 | 0.6 | | 309.00 | Revisions to draft discovery requests, protective order |
| Hibray, Jean K | 10/12/2017 | $ | 280.00 | 0.2 | | 56.00 | Draft stipulation continuing CMC. |
| Drake, E. Michelle | 10/12/2017 | $ | 700.00 | 0.5 | | 350.00 | Conduct 26f conference |
| Drake, E. Michelle | 10/12/2017 | $ | 700.00 | 0.3 | | 210.00 | Review judge's individual rules and communicate with court clerk re rescheduling CMC |
| Drake, E. Michelle | 10/12/2017 | $ | 700.00 | 0.6 | | 420.00 | Draft correspondence to opposing counsel re potential mediation dates and discovery we will need premediation |
| Drake, E. Michelle | 10/12/2017 | $ | 700.00 | 0.7 | | 490.00 | Review redline and revise draft RFPs, request J Hashmall add additional requests |

| | | | | | | |
|---|---|---|---|---|---|---|
| Albanese, John | 10/13/2017 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case with litigation team. |
| Hashmall, Joseph X | 10/13/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Internal emails regarding filing of scheduling stipulation |
| Hibray, Jean K | 10/13/2017 | $ | 280.00 | 0.4 | $ | 112.00 | Finalize and file stipulation to continue CMC, prepare and send judge's copies. |
| Hibray, Jean K | 10/13/2017 | $ | 280.00 | 0.8 | $ | 224.00 | Proof, format and serve via email and mail Plf's RFPs to Def Set I |
| Drake, E. Michelle | 10/13/2017 | $ | 700.00 | 0.1 | $ | 70.00 | Team meeting to discuss next steps and upcoming deadlines |
| Drake, E. Michelle | 10/13/2017 | $ | 700.00 | 0.5 | $ | 350.00 | Review and redline discovery language re PII; emal with J Hashmall re modification to protective order to allow production of protected information and judge's individual rules |
| Hashmall, Joseph X | 10/13/2017 | $ | 515.00 | 0.1 | $ | 51.50 | Team meeting |
| Hashmall, Joseph X | 10/17/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Internal emails regarding mediation scheduling |
| Hashmall, Joseph X | 10/18/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Research regarding ████████████, emails to Michelle Drake regarding same |
| Drake, E. Michelle | 10/18/2017 | $ | 700.00 | 0.5 | $ | 350.00 | Email with J Hashmall re next steps and potential litigation schedule |
| Hashmall, Joseph X | 10/24/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Review of draft initial disclosures |
| Hibray, Jean K | 10/24/2017 | $ | 280.00 | 0.5 | $ | 140.00 | Draft initial disclosures. |
| Xiong, Mai | 10/26/2017 | $ | 230.00 | 0.5 | $ | 115.00 | Search ████████████ Investigate ████████████████ Prepare Subpoena to North Carolina Driver License Services with Exhibit A. Discuss the same with Jean. |
| Hibray, Jean K | 10/26/2017 | $ | 280.00 | 0.5 | $ | 140.00 | Finalize initial disclosures, draft service docs and serve via email and mail |
| Hashmall, Joseph X | 10/27/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Review of draft subpoena to NC DMV |
| Hashmall, Joseph X | 10/30/2017 | $ | 515.00 | 0.1 | $ | 51.50 | Email to opposing counsel regarding Rule 26(f) report |
| Hashmall, Joseph X | 10/30/2017 | $ | 515.00 | 0.1 | $ | 51.50 | Internal emails regarding mediation |
| Hashmall, Joseph X | 11/1/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Review of Defendant's edits to draft 26(f) report, email to opposing counsel regarding same |
| Hashmall, Joseph X | 11/1/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Email to mediator regarding logistics |

| Albanese, John | 11/1/2017 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case status with litigation team. |
|---|---|---|---|---|---|---|---|
| Drake, E. Michelle | 11/1/2017 | $ | 700.00 | 0.1 | $ | 70.00 | Team meeting re next steps in litigation |
| Hashmall, Joseph X | 11/1/2017 | $ | 515.00 | 0.1 | $ | 51.50 | Team meeting |
| Hashmall, Joseph X | 11/2/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Emails with opposing counsel and internal emails regarding filing of 26(f) report, protective order |
| Hashmall, Joseph X | 11/2/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Review of proofing edits to 26(f) report, internal emails regarding same |
| Hashmall, Joseph X | 11/2/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Call with opposing counsel regarding mediation and pre-mediation discovery |
| Hibray, Jean K | 11/2/2017 | $ | 280.00 | 1.2 | $ | 336.00 | Proof, finalize, file Joint Case Mgmt Stmt, prepare and finalize/file stipulated protective order, prepare and send judge's copies |
| Drake, E. Michelle | 11/2/2017 | $ | 700.00 | 1 | $ | 700.00 | Call with opposing counsel re information we need for mediation, their internal policies and procedures and Rule 16 conference preparation |
| Hashmall, Joseph X | 11/3/2017 | $ | 515.00 | 0.6 | $ | 309.00 | Email to opposing counsel regarding pre-mediation discovery |
| Hashmall, Joseph X | 11/3/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Review of Defendant's answer |
| Hibray, Jean K | 11/3/2017 | $ | 280.00 | 0.2 | $ | 56.00 | Review new docket filed |
| Hashmall, Joseph X | 11/3/2017 | $ | 515.00 | 0.1 | $ | 51.50 | Email to client |
| Hashmall, Joseph X | 11/3/2017 | $ | 515.00 | 0.6 | $ | 309.00 | Emails and meeting with Michelle Drake regarding ███████ ███ |
| Drake, E. Michelle | 11/3/2017 | $ | 700.00 | 0.6 | $ | 420.00 | Discussions with J Hashmall re ██████████ |
| Hashmall, Joseph X | 11/3/2017 | $ | 515.00 | 0.1 | $ | 51.50 | Email to client |
| Hashmall, Joseph X | 11/8/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Initial call with mediator |
| Hashmall, Joseph X | 11/8/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Call with opposing counsel regarding pre-mediation discovery |
| Hashmall, Joseph X | 11/8/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Review of case file prior to calls with opposing counsel, mediator |
| Drake, E. Michelle | 11/8/2017 | $ | 700.00 | 0.5 | $ | 350.00 | Call with mediator |
| Hibray, Jean K | 11/9/2017 | $ | 280.00 | 0.1 | $ | 28.00 | Review minute order from case mgmt conference |
| Drake, E. Michelle | 11/9/2017 | $ | 700.00 | 0.6 | $ | 420.00 | Prepare for initial CMC |

| | | | | | | |
|---|---|---|---|---|---|---|
| Drake, E. Michelle | 11/9/2017 | $ | 700.00 | 0.5 | $ | 350.00 | Meet with opposing counsel before CMC |
| Drake, E. Michelle | 11/9/2017 | $ | 700.00 | 0.4 | $ | 280.00 | Attend CMC |
| Drake, E. Michelle | 11/9/2017 | $ | 700.00 | 5 | $ | 3,500.00 | Travel to MSP from CMC |
| Hibray, Jean K | 11/10/2017 | $ | 280.00 | 0.1 | $ | 28.00 | Email mediation agreement |
| Hashmall, Joseph X | 11/21/2017 | $ | 515.00 | 0.2 | $ | 103.00 | Emails with opposing counsel regarding pre-mediation disclosures of documents |
| Hashmall, Joseph X | 11/22/2017 | $ | 515.00 | 0.5 | $ | 257.50 | Review of documents produced by Defendant, email to opposing counsel regarding same |
| Albanese, John | 11/27/2017 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case status with Joe Hashmall, Michelle Drake, Jean Hibray, and Mai Xiong. |
| Drake, E. Michelle | 11/27/2017 | $ | 700.00 | 0.6 | $ | 420.00 | Meet with team and discuss next steps in litigation |
| Hashmall, Joseph X | 11/27/2017 | $ | 515.00 | 0.6 | $ | 309.00 | Team meeting |
| Hashmall, Joseph X | 11/29/2017 | $ | 515.00 | 0.2 | | 103.00 | Review of report ██████████████████ |
| Hashmall, Joseph X | 11/30/2017 | $ | 515.00 | 0.3 | | 154.50 | Emails with opposing counsel regarding pre-mediation discovery |
| Hibray, Jean K | 11/30/2017 | $ | 280.00 | 0.6 | | 168.00 | Coordinate payment of mediator invoice, email with Baugher re: same. Check deadlines on statements, etc. |
| Hashmall, Joseph X | 12/5/2017 | $ | 515.00 | 0.2 | | 103.00 | Call with opposing counsel regarding pre-mediation discovery |
| Hashmall, Joseph X | 12/7/2017 | $ | 515.00 | 0.3 | | 154.50 | Emails with opposing counsel regarding pre-mediation disclosures |
| Hibray, Jean K | 12/8/2017 | $ | 280.00 | 0.2 | | 56.00 | Review production from opposing counsel, submit to Kal |
| Drake, E. Michelle | 12/11/2017 | $ | 700.00 | 0.5 | $ | 350.00 | Call ████████████████████ |
| Hashmall, Joseph X | 12/13/2017 | $ | 515.00 | 0.4 | | 206.00 | Call with opposing counsel regarding pre-mediation discovery |
| Drake, E. Michelle | 12/13/2017 | $ | 700.00 | 0.4 | | 280.00 | Call with opposing counsel re status of document production and timing of mediaiton |
| Hashmall, Joseph X | 12/14/2017 | $ | 515.00 | 0.4 | | 206.00 | Review of pre-mediation email from John Drury, internal emails regarding same |
| Drake, E. Michelle | 12/14/2017 | $ | 700.00 | 0.4 | | 280.00 | Review information re class size and ascertainability provided by defendant |
| Albanese, John | 12/18/2017 | $ | 430.00 | 0.1 | | 43.00 | Discuss case with litigation team. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Drake, E. Michelle | 12/18/2017 | $ | 700.00 | 0.6 | $ | 420.00 | Meet with team and discuss next steps in litigation |
| Hashmall, Joseph X | 12/18/2017 | $ | 515.00 | 0.6 | $ | 309.00 | Team meeting |
| Hashmall, Joseph X | 12/19/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Pre-mediation call with Defendant |
| Drake, E. Michelle | 12/19/2017 | $ | 700.00 | 0.3 | $ | 210.00 | Call with opposing counsel |
| Hashmall, Joseph X | 12/21/2017 | $ | 515.00 | 0.3 | $ | 154.50 | Emails with Michelle Drake regarding ███████, next steps in case |
| Drake, E. Michelle | 12/21/2017 | $ | 700.00 | 0.6 | $ | 420.00 | Email opposing counsel to discuss premediation discovery needs and disclosures; review previously provided documents |
| Drake, E. Michelle | 12/22/2017 | $ | 700.00 | 0.5 | $ | 350.00 | Call with opposing counsel re discovery responses and data exchange |
| Drake, E. Michelle | 12/22/2017 | $ | 700.00 | 1 | $ | 700.00 | Draft letter to opposing counsel memorializing call on discovery responses |
| Hashmall, Joseph X | 1/4/2018 | $ | 515.00 | 0.4 | $ | 206.00 | Discussion with Michelle Drake regarding mediation brief |
| Drake, E. Michelle | 1/4/2018 | $ | 700.00 | 0.4 | $ | 280.00 | Meet with J Hashmall re mediation statement ███████ |
| Albanese, John | 1/5/2018 | $ | 430.00 | 0.2 | $ | 86.00 | Meet with litigation team regarding case status |
| Drake, E. Michelle | 1/5/2018 | $ | 700.00 | 0.6 | $ | 420.00 | Meet with team and discuss next steps in litigation |
| Hashmall, Joseph X | 1/5/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Review of draft stipulation regarding deadlines, email to opposing counsel regarding same |
| Hibray, Jean K | 1/5/2018 | $ | 280.00 | 0.4 | $ | 112.00 | Proof, finalize and file stip to extend ADR deadline |
| Hashmall, Joseph X | 1/5/2018 | $ | 515.00 | 0.6 | $ | 309.00 | Team meeting |
| Hibray, Jean K | 1/8/2018 | $ | 280.00 | 0.4 | $ | 112.00 | Finalize and file Stip to extend ADR DL, prepare and send judge's copies. |
| Hashmall, Joseph X | 1/8/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to opposing counsel regarding stipulation extending ADR deadline |
| Hashmall, Joseph X | 1/8/2018 | $ | 515.00 | 2.1 | $ | 1,081.50 | Drafting mediation statement |
| Hashmall, Joseph X | 1/9/2018 | $ | 515.00 | 1.8 | $ | 927.00 | Revisions to mediation brief, emails to Michelle Drake regarding same |
| Hashmall, Joseph X | 1/9/2018 | $ | 515.00 | 0.4 | $ | 206.00 | Review of Defendant's additional pre-mediation disclosures |
| Hibray, Jean K | 1/10/2018 | $ | 280.00 | 1 | $ | 280.00 | Review Scheduling Order, and past orders, to determine timeline, email team. Calendar dates and set up CourtCall appearance for CMC. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hashmall, Joseph X | 1/10/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email exchange with mediator regarding mediation brief |
| Hashmall, Joseph X | 1/11/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Discussion with Michelle Drake in advance of mediation, email to opposing counsel regarding same |
| Hashmall, Joseph X | 1/11/2018 | $ | 515.00 | 0.4 | $ | 206.00 | Emails to Jonathan Jaffe regarding review of Defendant's queries |
| Gebo, Rachel X | 1/11/2018 | $ | 175.00 | 0.2 | $ | 35.00 | Set up call w/ J Hashmall and client |
| Gebo, Rachel X | 1/11/2018 | $ | 175.00 | 0.4 | $ | 70.00 | Prepare ██████ potential |
| Gebo, Rachel X | 1/11/2018 | $ | 175.00 | 0.3 | $ | 52.50 | Prepare ████████████ potentials, also send █████████ ████ |
| Drake, E. Michelle | 1/11/2018 | $ | 700.00 | 1.5 | $ | 1,050.00 | Review documents from opposing counsel re coding during class period and algorithms used to eliminate data |
| Drake, E. Michelle | 1/11/2018 | $ | 700.00 | 0.5 | $ | 350.00 | Draft memo ████████████ |
| Drake, E. Michelle | 1/11/2018 | $ | 700.00 | 0.3 | $ | 210.00 | Email to J Hashmall re ██████████████ |
| Drake, E. Michelle | 1/11/2018 | $ | 700.00 | 0.3 | $ | 210.00 | Call with J Hashmall re ████████████ and need to send follow up email to opposing counsel |
| Hashmall, Joseph X | 1/11/2018 | $ | 515.00 | 0.5 | $ | 257.50 | Review of potential's file, internal emails regarding same |
| Gebo, Rachel X | 1/12/2018 | $ | 175.00 | 0.3 | $ | 52.50 | Call w/ Checkr potential, send follow-up email ██████████. |
| Hibray, Jean K | 1/12/2018 | $ | 280.00 | 1 | $ | 280.00 | Proof, format mediation brief and prepare exhibit, emails re: same. |
| Hibray, Jean K | 1/12/2018 | $ | 280.00 | 0.2 | $ | 56.00 | Review emails re: mediator cancellation |
| Hashmall, Joseph X | 1/12/2018 | $ | 515.00 | 0.8 | $ | 412.00 | Revisions to mediation statement, emails regarding mediation scheduling |
| Xiong, Mai | 1/12/2018 | $ | 230.00 | 0.3 | $ | 69.00 | Emails with team re mediation brief and binder.  Review emails re cancellation of mediation. |
| Drake, E. Michelle | 1/12/2018 | $ | 700.00 | 1 | $ | 700.00 | Review PDF from opposing counsel and email with J Hashmall re representations that they send emails to people regarding DL discrepancies |
| Drake, E. Michelle | 1/12/2018 | $ | 700.00 | 3 | $ | 2,100.00 | Review redline and revise mediation brief |
| Drake, E. Michelle | 1/12/2018 | $ | 700.00 | 0.5 | $ | 350.00 | Emails with opposing counsel and mediator re cancellation of mediaton and rescheduling possibilities, including alternative mediators and alternative dates |
| Hashmall, Joseph X | 1/12/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Call with potential client |

| Hashmall, Joseph X | 1/15/2018 | $ | 515.00 | 0.7 | $ | 360.50 | Drafting letter to opposing counsel regarding pre-mediation database production |
|---|---|---|---|---|---|---|---|
| Hashmall, Joseph X | 1/15/2018 | $ | 515.00 | 1.1 | $ | 566.50 | Call with database expert regarding Defendant's database queries |
| Drake, E. Michelle | 1/15/2018 | $ | 700.00 | 0.3 | $ | 210.00 | Emails re rescheduling mediation and additional information we will need |
| Drake, E. Michelle | 1/15/2018 | $ | 700.00 | 1 | $ | 700.00 | Call with expert Jon Jaffe re queries for identifying the class |
| Hashmall, Joseph X | 1/16/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Revisions to draft letter to opposing counsel regarding pre-mediation disclosure |
| Drake, E. Michelle | 1/16/2018 | $ | 700.00 | 0.8 | $ | 560.00 | Review Jaffe edits to letter to opposing counsel re coding, revise, finalize and send |
| Hashmall, Joseph X | 1/17/2018 | $ | 515.00 | 0.6 | $ | 309.00 | Revisions to and emails re motion to move ADR deadline |
| Drake, E. Michelle | 1/17/2018 | $ | 700.00 | 0.7 | $ | 490.00 | Review correspondence and additional documents provided by opposing counsel |
| Drake, E. Michelle | 1/17/2018 | $ | 700.00 | 0.6 | $ | 420.00 | Email J Hashmall re documents provided by opposing counsel for mediation |
| Hibray, Jean K | 1/17/2018 | $ | 280.00 | 0.6 | $ | 168.00 | Draft stipulation to update court re: cancelled mediation |
| Hashmall, Joseph X | 1/18/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Review of materials produced in advance of mediation, internal emails regarding same |
| Hashmall, Joseph X | 1/18/2018 | $ | 515.00 | 0.4 | $ | 206.00 | Review of draft open records request, internal emails regarding same |
| Hibray, Jean K | 1/18/2018 | $ | 280.00 | 0.6 | $ | 168.00 | Draft letter ████████████████, finalize and send same |
| Hashmall, Joseph X | 1/19/2018 | $ | 515.00 | 0.1 | $ | 51.50 | Follow up email to potential client |
| Gebo, Rachel X | 1/22/2018 | $ | 175.00 | 0.1 | $ | 17.50 | ████████████████ client |
| Hashmall, Joseph X | 1/24/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to opposing counsel setting up call to discuss discovery |
| Hibray, Jean K | 1/24/2018 | $ | 280.00 | 0.3 | $ | 84.00 | Draft updated case management statement |
| Hibray, Jean K | 1/24/2018 | $ | 280.00 | 0.5 | $ | 140.00 | Finalize stipulation re ADR, file, prepare and send judge's copies.  Review order on same, calendar. |
| Albanese, John | 1/24/2018 | $ | 430.00 | 0.2 | $ | 86.00 | Discuss case with litigation team. |
| Drake, E. Michelle | 1/24/2018 | $ | 700.00 | 0.6 | $ | 420.00 | Meet with team and discuss next steps in litigation |
| Gebo, Rachel X | 1/24/2018 | $ | 175.00 | 0.4 | $ | 70.00 | Rcv'd voicemail ████████████. Locate records ████████ |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hashmall, Joseph X | 1/24/2018 | $ | 515.00 | 0.6 | $ | 309.00 | Team meeting |
| Hashmall, Joseph X | 1/25/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to client |
| Hibray, Jean K | 1/26/2018 | $ | 280.00 | 0.5 | $ | 140.00 | Discuss ████████ with R Gebo. |
| Hibray, Jean K | 1/29/2018 | $ | 280.00 | 0.7 | $ | 196.00 | Proof, finalize and file case management statement, prepare and send judge's copy. |
| Drake, E. Michelle | 1/29/2018 | $ | 700.00 | 0.4 | $ | 280.00 | Call with opposing counsel re status of discovery |
| Hashmall, Joseph X | 1/29/2018 | $ | 515.00 | 0.4 | $ | 206.00 | Call with opposing counsel regarding status report, discovery |
| Hashmall, Joseph X | 1/29/2018 | $ | 515.00 | 0.7 | $ | 360.50 | Review of and edits to draft case management statement, emails to Michelle Drake and opposing counsel regarding same |
| Drake, E. Michelle | 1/29/2018 | $ | 700.00 | 0.7 | $ | 490.00 | Review redline and revise status report, review opposing counsel proposed edits |
| Hashmall, Joseph X | 1/31/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Call to potential client |
| Drake, E. Michelle | 1/31/2018 | $ | 700.00 | 0.3 | | 210.00 | Emails with opposing counsel re mediation logistics |
| Hashmall, Joseph X | 2/1/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Call with potential client |
| Gebo, Rachel X | 2/2/2018 | $ | 175.00 | 0.3 | | 52.50 | Receive ████████, add detail to Captorra and discuss how to handle with ████ |
| Gebo, Rachel X | 2/2/2018 | $ | 175.00 | 0.4 | | 70.00 | Prepare and mail ██████ potential |
| Gebo, Rachel X | 2/2/2018 | $ | 175.00 | 0.4 | | 70.00 | Prepare and mail ██████ potential |
| Gebo, Rachel X | 2/2/2018 | $ | 175.00 | 0.4 | | 70.00 | Prepare and mail ██████ potential |
| Gebo, Rachel X | 2/2/2018 | $ | 175.00 | 0.4 | | 70.00 | Prepare and mail ██████ potential |
| Gebo, Rachel X | 2/2/2018 | $ | 175.00 | 0.2 | | 35.00 | Discuss with Joe Hashmall ████████. Summarize ████████████. |
| Hashmall, Joseph X | 2/5/2018 | $ | 515.00 | 0.7 | | 360.50 | ████████ call with client Howell, email ████████ |
| Hashmall, Joseph X | 2/6/2018 | $ | 515.00 | 1.2 | | 618.00 | Review of ██████, drafting discovery requests |
| Hashmall, Joseph X | 2/6/2018 | $ | 515.00 | 0.2 | | 103.00 | Email, conversation with Rachel Gebo regarding follow up for potential client |

| | | | | | | |
|---|---|---|---|---|---|---|
| Drake, E. Michelle | 2/6/2018 | $ | 700.00 | 0.6 | $ 420.00 | Meet with team and discuss next steps in litigation |
| Hashmall, Joseph X | 2/6/2018 | $ | 515.00 | 0.2 | $ 103.00 | Review of draft notice regarding mediation, email to opposing counsel regarding same |
| Albanese, John | 2/6/2018 | $ | 430.00 | 0.1 | $ 43.00 | Discuss case status with litigation team. |
| Hibray, Jean K | 2/6/2018 | $ | 280.00 | 0.1 | $ 28.00 | Draft joint notice of mediation date. |
| Hashmall, Joseph X | 2/6/2018 | $ | 515.00 | 0.6 | $ 309.00 | Team meeting |
| Hashmall, Joseph X | 2/7/2018 | $ | 515.00 | 0.2 | $ 103.00 | Email to client █████████████ |
| Hashmall, Joseph X | 2/7/2018 | $ | 515.00 | 0.2 | $ 103.00 | Emails regarding filing of notice regarding mediation dates |
| Hashmall, Joseph X | 2/7/2018 | $ | 515.00 | 1.5 | $ 772.50 | Review of discovery production, emails from opposing counsel regarding Defendant's practices, email to Michelle Drake regarding proposed classes for settlement |
| Hashmall, Joseph X | 2/7/2018 | $ | 515.00 | 1.2 | $ 618.00 | Drafting revised mediation statement |
| Xiong, Mai | 2/7/2018 | $ | 230.00 | 0.2 | $ 46.00 | Coordinate delivery of NEF and e-filed document to Judge via FedEx. Emails with Jean re same. |
| Hibray, Jean K | 2/7/2018 | $ | 280.00 | 0.3 | $ 84.00 | Emails re: prod database. |
| Hibray, Jean K | 2/7/2018 | $ | 280.00 | 0.4 | $ 112.00 | Finalize, file joint notice of mediation date, email M Xiong re: prepare judge's copy. |
| Gebo, Rachel X | 2/7/2018 | $ | 175.00 | 1.5 | $ 262.50 | Call with potential client ███████████. Draft ████████ send to JCH to review. Send ████████████. Prepare and mail ████████████████ |
| Hashmall, Joseph X | 2/8/2018 | $ | 515.00 | 0.4 | $ 206.00 | Internal emails regarding review of discovery materials |
| Hashmall, Joseph X | 2/8/2018 | $ | 515.00 | 0.3 | $ 154.50 | Emails with mediator regarding pre-mediation phone call |
| Hibray, Jean K | 2/8/2018 | $ | 280.00 | 0.2 | $ 56.00 | Review letter from mediator's office, calendar deadlines. |
| Gebo, Rachel X | 2/8/2018 | $ | 175.00 | 0.1 | $ 17.50 | Exchange emails with potential client ████████████ |
| Hashmall, Joseph X | 2/9/2018 | $ | 515.00 | 1.6 | $ 824.00 | Edits to draft mediation statement, emails with Michelle Drake regarding same, research regarding settlement approval |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Rajendran, Arun | 2/9/2018 | $ 43.00 | 0.2 | $ 8.60 | Copy the data from cd/hard drive/ftp/website to the server.  The data in some cases is encrypted using Truecrypt or other encryption schemes.Load the data into the database.Extract the coding data from the summation load files. (This may need significant effort based on the type of data received); create extra fields needed for the new coding fields in the database; copy the coding data to the temp table in the database and update the database with the coding data. |
| Hibray, Jean K | 2/9/2018 | $ 280.00 | 0.1 | $ 28.00 | Review order on ADR. |
| Hibray, Jean K | 2/9/2018 | $ 280.00 | 0.3 | $ 84.00 | Emails with Kal re: prod database. |
| Drake, E. Michelle | 2/9/2018 | $ 700.00 | 2.5 | $ 1,750.00 | Review redline and revise mediation statement |
| Hashmall, Joseph X | 2/9/2018 | $ 515.00 | 0.3 | $ 154.50 | Call with client |
| Hashmall, Joseph X | 2/9/2018 | $ 515.00 | 0.3 | $ 154.50 | Call with client |
| Hashmall, Joseph X | 2/9/2018 | $ 515.00 | 0.2 | $ 103.00 | Voicemail and email to client |
| Hashmall, Joseph X | 2/12/2018 | $ 515.00 | 0.8 | $ 412.00 | Edits to mediation brief, emails to Michelle Drake, Jean Hibray regarding same |
| Hibray, Jean K | 2/12/2018 | $ 280.00 | 0.8 | $ 224.00 | Proof mediation brief, prepare ███████████ |
| McCollum, Sandy | 2/12/2018 | $ 57.50 | 0.5 | $ 28.75 | Create coding fields for document production database. |
| Gebo, Rachel X | 2/12/2018 | $ 175.00 | 1.1 | $ 192.50 | Review ███████████████████████. |
| Hashmall, Joseph X | 2/13/2018 | $ 515.00 | 0.2 | $ 103.00 | Internal emails regarding mediation brief |
| Hibray, Jean K | 2/13/2018 | $ 280.00 | 0.5 | $ 140.00 | Finalize mediation statement and second letter, emails re: same. |
| Gebo, Rachel X | 2/13/2018 | $ 175.00 | 0.9 | $ 157.50 | Interview with potential client. ████████████████████ ███████████████████████████ |
| Rajendran, Arun | 2/14/2018 | $ 43.00 | 0.2 | $ 8.60 | Copy the data from cd/hard drive/ftp/website to the server.  The data in some cases is encrypted using Truecrypt or other encryption schemes.Load the data into the database.Extract the coding data from the summation load files. (This may need significant effort based on the type of data received); create extra fields needed for the new coding fields in the database; copy the coding data to the temp table in the database and update the database with the coding data. |

| Hashmall, Joseph X | 2/14/2018 | $ | 515.00 | 0.8 | $ | 412.00 | Review of Defendant's written discovery responses, pre-mediation disclosures |
|---|---|---|---|---|---|---|---|
| Hashmall, Joseph X | 2/14/2018 | $ | 515.00 | 0.4 | $ | 206.00 | Email to Rachel and Arthur regarding ██████, follow up conversation with Rachel regarding same |
| Gebo, Rachel X | 2/14/2018 | $ | 175.00 | 0.4 | $ | 70.00 | Review and update ████████████. |
| Gebo, Rachel X | 2/14/2018 | $ | 175.00 | 1.8 | $ | 315.00 | Further follow-up with potential client. ███████████████████. |
| Hashmall, Joseph X | 2/14/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Voicemail and email to client |
| Drake, E. Michelle | 2/15/2018 | $ | 700.00 | 2 | $ | 1,400.00 | Review response to premediation discovery requests, email re thoughts on response thereto |
| Gebo, Rachel X | 2/15/2018 | $ | 175.00 | 0.4 | $ | 70.00 | Follow-up with other intake analysts re ████████████. Update records ████████e. |
| Gebo, Rachel X | 2/15/2018 | $ | 175.00 | 0.1 | $ | 17.50 | Notify Joe Hashmall ████████████████. Email client ███. |
| Hashmall, Joseph X | 2/15/2018 | $ | 515.00 | 0.5 | $ | 257.50 | Email and phone call to client ████████ |
| Albanese, Anthony | 2/16/2018 | $ | 175.00 | 0.7 | $ | 122.50 | Attempting to open a file consumer report checkr sent us |
| Gebo, Rachel X | 2/16/2018 | $ | 175.00 | 1 | $ | 175.00 | Finish ███████████████████ submit to Jean Hibray. |
| Gebo, Rachel X | 2/16/2018 | $ | 175.00 | 0.8 | $ | 140.00 | Review emails ███████████. Research how to convert files. Discuss with Tony Albanese. Reach out to client ██████████████████. Exchange emails with Rodney Ford ████████████████. Discuss with Joe Hashmall. |
| Drake, E. Michelle | 2/19/2018 | $ | 700.00 | 1 | $ | 700.00 | Call with Rod Max mediator |
| Hibray, Jean K | 2/19/2018 | $ | 280.00 | 0.8 | $ | 224.00 | Review ████████████, format & edit ███████████ |
| Gebo, Rachel X | 2/19/2018 | $ | 175.00 | 0.8 | $ | 140.00 | Discuss ████████████████████ with Joe Hashmall. Draft letter to Checkr demanding the reports be produced in a different format. |
| Gebo, Rachel X | 2/19/2018 | $ | 175.00 | 0.3 | $ | 52.50 | Exchange several emails w/ Rodney Ford re issues with accessing Checkr reports and options on how to convert the files. |
| Drake, E. Michelle | 2/20/2018 | $ | 700.00 | 1.1 | $ | 770.00 | Review recent responses from Checkr to file disclosure requests. Research ████████████████████ Email team with proposed changes to ███████████████ |

| Gebo, Rachel X | 2/20/2018 | $ | 175.00 | 0.3 | $ | 52.50 | Update Captorra records for Checkr's mailing address, and ███████ |
| Gebo, Rachel X | 2/20/2018 | $ | 175.00 | 0.4 | $ | 70.00 | Proof and prepare email and certified letter to Checkr re request for reports to be reproduced in a more accessible format. |
| Hashmall, Joseph X | 2/21/2018 | $ | 515.00 | 0.6 | | 309.00 | Pre-mediation call with mediatior |
| Hashmall, Joseph X | 2/21/2018 | $ | 515.00 | 0.2 | | 103.00 | Setting up mediation travel |
| Albanese, John | 2/21/2018 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case with litigation team. |
| Hashmall, Joseph X | 2/21/2018 | $ | 515.00 | 0.4 | | 206.00 | Revisions to letter to Checkr ███████████ |
| Hashmall, Joseph X | 2/21/2018 | $ | 515.00 | 0.1 | | 51.50 | Team meeting |
| Drake, E. Michelle | 2/21/2018 | $ | 700.00 | 0.1 | $ | 70.00 | Team meeting |
| Hibray, Jean K | 2/26/2018 | $ | 280.00 | 0.7 | | 196.00 | Compile mediation prep materials, multiple attempts at emailing to attorneys. |
| Gebo, Rachel X | 2/26/2018 | $ | 175.00 | 0.4 | | 70.00 | Review Checkr reports submitted over the weekend. Follow-up w/ ███████ ███████████████████. |
| Gebo, Rachel X | 2/26/2018 | $ | 175.00 | 0.1 | | 17.50 | Exchange emails w/ client ██████████ |
| Hashmall, Joseph X | 2/28/2018 | $ | 515.00 | 5.5 | | 2,832.50 | Travel to San Francisco for mediation |
| Drake, E. Michelle | 2/28/2018 | $ | 700.00 | 3 | | 2,100.00 | Travel to mediation, review all pleadings, discovery served by opposing counsel and correspondence about algorithms |
| Hashmall, Joseph X | 3/1/2018 | $ | 515.00 | 5 | | 2,575.00 | Return travel from mediation |
| Hibray, Jean K | 3/1/2018 | $ | 280.00 | 0.5 | | 140.00 | Draft Exhibit A to DoorDash subpoena, draft 30b6 notice |
| Hashmall, Joseph X | 3/1/2018 | $ | 515.00 | 10 | | 5,150.00 | Attend mediation |
| Drake, E. Michelle | 3/1/2018 | $ | 700.00 | 10 | | 7,000.00 | Attend mediation |
| Drake, E. Michelle | 3/1/2018 | $ | 700.00 | 1 | | 700.00 | Draft update on progress of mediation, circulate to team |
| Drake, E. Michelle | 3/1/2018 | $ | 700.00 | 0.5 | | 350.00 | Email Jonathan Jaffe re additional database discovery and detailed language for tech deposition |
| Drake, E. Michelle | 3/1/2018 | $ | 700.00 | 0.5 | | 350.00 | Draft and send memo to team re all next steps in litigation--depositions to notice, discovery, subpoenas to issue, schedule, amendment of pleadings. |
| Hibray, Jean K | 3/1/2018 | $ | 280.00 | 0.4 | | 112.00 | Review ████, discuss with clerk.  Review ███████████████ |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gebo, Rachel X | 3/1/2018 | $ | 175.00 | 1.1 | $ | 192.50 | Combine ███████ , discuss ████████ ███████ Get ████████ ███ |
| Hibray, Jean K | 3/2/2018 | $ | 280.00 | 1 | $ | 280.00 | Proof, format letter to opposing counsel re: discovery, proof 30(b)(6) notice, prepare DoorDash subpoena form, edit Exhibit A. Finalize all, email & mail. |
| Hashmall, Joseph X | 3/2/2018 | $ | 515.00 | 2.6 | $ | 1,339.00 | Review of defendant's discovery response and production, drafting meet and confer letter regarding same |
| Hashmall, Joseph X | 3/2/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Email to mediator regarding next steps |
| Drake, E. Michelle | 3/2/2018 | $ | 700.00 | 4 | $ | 2,800.00 | Travel back from mediation |
| Drake, E. Michelle | 3/2/2018 | $ | 700.00 | 2.3 | $ | 1,610.00 | Review redline and revise ██████ letter setting forth our meet and confer position on all discovery requests |
| Drake, E. Michelle | 3/2/2018 | $ | 700.00 | 2 | $ | 1,400.00 | Review redline and revise 30b6 notice; send copy with comments to expert Jonathan Jaffe for input on technical topics |
| Drake, E. Michelle | 3/2/2018 | $ | 700.00 | 0.4 | $ | 280.00 | Review comments from Jonathan Jaffe regarding 30b6, email J Hashmall re incorporation into meet and confer letter and 30b6 notice. |
| Drake, E. Michelle | 3/2/2018 | $ | 700.00 | 1.3 | $ | 910.00 | Review redline and revise draft 30b6 deposition notice |
| Drake, E. Michelle | 3/2/2018 | $ | 700.00 | 0.4 | $ | 280.00 | Review correspondence from Jonathan Jaffe, email J Hashmall re incorporation into 30b6 memo and meet and confer letter |
| Hashmall, Joseph X | 3/5/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Emails to Michelle Drake re next steps in case |
| Hibray, Jean K | 3/5/2018 | $ | 280.00 | 0.2 | $ | 56.00 | Submit ████████████ |
| Hashmall, Joseph X | 3/7/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Review of email from opposing counsel regarding settlement, email to Michelle Drake regarding same |
| Gebo, Rachel X | 3/7/2018 | $ | 175.00 | 0.3 | $ | 52.50 | Review Checkr reports submitted this week, send update to Joe Hashmall and Michelle Drake re digital reports. |
| Drake, E. Michelle | 3/8/2018 | $ | 700.00 | 0.8 | $ | 560.00 | Review ██████ email from opposing counsel with additional data on number of consumers indicated in data as having been retained and/or as having any additional offenses on their report |
| Drake, E. Michelle | 3/8/2018 | $ | 700.00 | 0.5 | $ | 350.00 | Call with mediator Rod Max |
| Drake, E. Michelle | 3/8/2018 | $ | 700.00 | 0.5 | $ | 350.00 | Email with J Hashmall re revised demand |
| Hashmall, Joseph X | 3/9/2018 | $ | 515.00 | 0.9 | $ | 463.50 | Drafting revised demand letter to opposing counsel |
| Albanese, John | 3/9/2018 | $ | 430.00 | 0.2 | $ | 86.00 | Discuss case with litigation team. |

| Drake, E. Michelle | 3/9/2018 | $ | 700.00 | 0.5 | $ | 350.00 | Call with opposing counsel re implications from revised data, her client's views on settlement |
|---|---|---|---|---|---|---|---|
| Drake, E. Michelle | 3/9/2018 | $ | 700.00 | 0.4 | $ | 280.00 | Begin drafting revised demand letter |
| Gebo, Rachel X | 3/9/2018 | $ | 175.00 | 0.3 | $ | 52.50 | Discuss consumer report sources w/ Arthur Sloane and ███████ |
| Hashmall, Joseph X | 3/9/2018 | $ | 515.00 | 0.1 | $ | 51.50 | Team meeting |
| Drake, E. Michelle | 3/9/2018 | $ | 700.00 | 0.1 | $ | 70.00 | Team meeting |
| Hashmall, Joseph X | 3/12/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Review of draft ███████ |
| Hashmall, Joseph X | 3/12/2018 | $ | 515.00 | 0.4 | $ | 206.00 | Review of draft stipulation moving case management conference |
| Drake, E. Michelle | 3/12/2018 | $ | 700.00 | 1.5 | | 1,050.00 | Review redline and revise demand letter |
| Drake, E. Michelle | 3/12/2018 | $ | 700.00 | 0.6 | $ | 420.00 | Draft email to mediator updating him on parties' positions and making proposals for how to get things to move again |
| Hashmall, Joseph X | 3/14/2018 | $ | 515.00 | 0.4 | $ | 206.00 | Internal emails regarding ongoing settlement talks |
| Hibray, Jean K | 3/14/2018 | $ | 280.00 | 0.2 | $ | 56.00 | Pull ███████ |
| Hashmall, Joseph X | 3/14/2018 | $ | 515.00 | 0.5 | | 257.50 | Emails to Michelle Drake regarding ongoing settlement talks |
| Drake, E. Michelle | 3/14/2018 | $ | 700.00 | 0.5 | $ | 350.00 | Call with Pam Devata re settlement prospects and potential range |
| Drake, E. Michelle | 3/14/2018 | $ | 700.00 | 0.5 | $ | 350.00 | Meet with mediator re approach to Pam |
| Gebo, Rachel X | 3/14/2018 | $ | 175.00 | 0.2 | $ | 35.00 | Send ███████ for processing and update ███ Captora. |
| Gebo, Rachel X | 3/14/2018 | $ | 175.00 | 0.4 | $ | 70.00 | Call w/ client ███████ |
| Hashmall, Joseph X | 3/15/2018 | $ | 515.00 | 1.2 | | 618.00 | Call with Michelle Drake regarding ███████ |
| Drake, E. Michelle | 3/15/2018 | $ | 700.00 | 0.4 | $ | 280.00 | Email with J Hashmall re ███████ |
| Drake, E. Michelle | 3/15/2018 | $ | 700.00 | 0.5 | $ | 350.00 | Call with opposing counsel re most recent offer and structure possibilities for settlement |
| Hashmall, Joseph X | 3/15/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Call with client ███████ |
| Hashmall, Joseph X | 3/15/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Call with client ███████ |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hashmall, Joseph X | 3/15/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Call with client ███████████ |
| Gebo, Rachel X | 3/15/2018 | $ | 175.00 | 0.2 | $ | 35.00 | Send ████████████████ processing and update ████████ Captorra. |
| Gebo, Rachel X | 3/15/2018 | $ | 175.00 | 0.5 | $ | 87.50 | Call w/ potential. ████████████████████████ ██ |
| Hashmall, Joseph X | 3/15/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Call with client |
| Hashmall, Joseph X | 3/16/2018 | $ | 515.00 | 0.4 | $ | 206.00 | Email and call to client ████████████ |
| Hashmall, Joseph X | 3/16/2018 | $ | 515.00 | 0.6 | $ | 309.00 | Emails to Michelle Drake, John Albanese regarding ██████████ |
| Hashmall, Joseph X | 3/16/2018 | $ | 515.00 | 0.6 | $ | 309.00 | Research regarding ████████████████ |
| Drake, E. Michelle | 3/16/2018 | $ | 700.00 | 1.5 | | 1,050.00 | Review additional class data from opposing counsel |
| Drake, E. Michelle | 3/16/2018 | $ | 700.00 | 1.5 | | 1,050.00 | Prepare ████████████ |
| Drake, E. Michelle | 3/16/2018 | $ | 700.00 | 0.5 | | 350.00 | Draft letter to opposing counsel seeking additional clarification on class data |
| Drake, E. Michelle | 3/16/2018 | $ | 700.00 | 0.5 | | 350.00 | Email associates ██████████████ |
| Drake, E. Michelle | 3/16/2018 | $ | 700.00 | 0.5 | | 350.00 | Review ███████████████ |
| Hashmall, Joseph X | 3/19/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Research regarding ███████████, emails to Michelle Drake regarding same |
| Hashmall, Joseph X | 3/19/2018 | $ | 515.00 | 0.4 | $ | 206.00 | Emails to settlement administrators regarding bids |
| Hashmall, Joseph X | 3/19/2018 | $ | 515.00 | 0.1 | $ | 51.50 | Team meeting on cases |
| Hashmall, Joseph X | 3/19/2018 | $ | 515.00 | 0.8 | $ | 412.00 | Edits to draft settlement terms sheet, email to opposing counsel regarding same |
| Albanese, John | 3/19/2018 | $ | 430.00 | 1 | $ | 430.00 | Review ████████████ and discuss with Joe Hashmall and Michelle Drake. |
| Albanese, John | 3/19/2018 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case status with litigation team. |
| Hashmall, Joseph X | 3/19/2018 | $ | 515.00 | 0.9 | $ | 463.50 | Meet with Michelle Drake and John Albanese regarding ███████████ |
| Drake, E. Michelle | 3/19/2018 | $ | 700.00 | 0.9 | | 630.00 | Meet with associates re ████████████████████ ██████ |
| Drake, E. Michelle | 3/19/2018 | $ | 700.00 | 1.5 | | 1,050.00 | Finalize proposed term sheet, send to opposing counsel |

| Drake, E. Michelle | 3/19/2018 | $ | 700.00 | 1 | $ | 700.00 | Exchange correspondence with opposing counsel re revisions to terms sheet |
|---|---|---|---|---|---|---|---|
| Drake, E. Michelle | 3/19/2018 | $ | 700.00 | 0.8 | $ | 560.00 | Review ████████████████████████████████████ |
| Drake, E. Michelle | 3/19/2018 | $ | 700.00 | 1.1 | $ | 770.00 | Review initial terms sheet from opposing counsel, send J Hashmall email re edits that need to be made |
| Albanese, John | 3/19/2018 | $ | 430.00 | 0.9 | $ | 387.00 | Team meeting re ████████████ |
| Drake, E. Michelle | 3/19/2018 | $ | 700.00 | 0.1 | $ | 70.00 | Team meeting |
| Hashmall, Joseph X | 3/20/2018 | $ | 515.00 | 0.9 | | 463.50 | Review of various drafts of terms sheet, emails to Michelle Drake ████████ ████████ |
| Hashmall, Joseph X | 3/20/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to client ████████████ |
| Hibray, Jean K | 3/20/2018 | $ | 280.00 | 0.1 | $ | 28.00 | Prepare redline compare of MOU. |
| Hibray, Jean K | 3/20/2018 | $ | 280.00 | 0.2 | $ | 56.00 | Finalize MOU ████████████ |
| Drake, E. Michelle | 3/20/2018 | $ | 700.00 | 0.6 | | 420.00 | Call with opposing counsel re neural net ████████████████ |
| Drake, E. Michelle | 3/20/2018 | $ | 700.00 | 0.8 | $ | 560.00 | Review new draft of terms sheet from opposing counsel, redline and email with J Hashmall re edits |
| Drake, E. Michelle | 3/20/2018 | $ | 700.00 | 0.6 | | 420.00 | Finalize new draft of MOU and send to opposing counsel |
| Hashmall, Joseph X | 3/20/2018 | $ | 515.00 | 0.3 | | 154.50 | Emails to client ████████████████████ |
| Hashmall, Joseph X | 3/21/2018 | $ | 515.00 | 0.3 | | 154.50 | Emails with opposing counsel regarding settlement MOU |
| Hashmall, Joseph X | 3/21/2018 | $ | 515.00 | 0.3 | | 154.50 | Emails to potential settlement administrator regarding bids |
| Hashmall, Joseph X | 3/21/2018 | $ | 515.00 | 0.2 | | 103.00 | Emails with Michelle Drake regarding ████████████ |
| Drake, E. Michelle | 3/21/2018 | $ | 700.00 | 1 | $ | 700.00 | Call with J Jaffe re neural net filtering and terms for terms sheet |
| Drake, E. Michelle | 3/21/2018 | $ | 700.00 | 0.4 | | 280.00 | Respond to inquiry from settlement administrator asked to bid on claims administration re ████████████ |
| Hashmall, Joseph X | 3/22/2018 | $ | 515.00 | 0.2 | | 103.00 | Email to potential settlement administrator regarding bid |
| Hashmall, Joseph X | 3/22/2018 | $ | 515.00 | 0.3 | | 154.50 | Emails to opposing counsel regarding settlement MOU |
| Hibray, Jean K | 3/22/2018 | $ | 280.00 | 0.2 | | 56.00 | Combine and circulate executed MOU |

| Drake, E. Michelle | 3/22/2018 | $ | 700.00 | 0.8 | $ | 560.00 | Begin working on plan regarding review of claims |
|---|---|---|---|---|---|---|---|
| Drake, E. Michelle | 3/22/2018 | $ | 700.00 | 1 | $ | 700.00 | Call with John Jaffe re neural net filtering and more specific terms for settlement agreement |
| Hashmall, Joseph X | 3/23/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to local counsel ███████████ |
| Hashmall, Joseph X | 3/23/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Emails to ██████ client ████████ |
| Hashmall, Joseph X | 3/23/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Internal emails regarding settlement |
| Hashmall, Joseph X | 3/27/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Emails with Michelle Drake, local counsel regarding settlement |
| Hashmall, Joseph X | 3/28/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Meeting with Michelle Drake regarding status update to court |
| Hashmall, Joseph X | 3/28/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to Michelle Drake regarding case update to court |
| Hashmall, Joseph X | 3/28/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to opposing counsel regarding status update to Court |
| Hashmall, Joseph X | 3/28/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Call with client |
| Drake, E. Michelle | 3/28/2018 | $ | 700.00 | 0.2 | $ | 140.00 | Meet with J Hashmall |
| Hashmall, Joseph X | 3/28/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to client |
| Hashmall, Joseph X | 3/29/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Internal email regarding ████████████████ |
| Hashmall, Joseph X | 3/30/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to opposing counsel regarding status update to court |
| Hashmall, Joseph X | 3/30/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Review of emails with expert regarding valuation of injunctive relief |
| Hibray, Jean K | 3/30/2018 | $ | 280.00 | 0.1 | $ | 28.00 | Review emails re: upcoming case management statement deadline. |
| Hashmall, Joseph X | 4/2/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Call with opposing counsel regarding status update to court |
| Hashmall, Joseph X | 4/2/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Review of draft stipulation, email to opposing counsel regarding same |
| Hashmall, Joseph X | 4/3/2018 | $ | 515.00 | 0.6 | $ | 309.00 | Review of settlement administration bids, emails to Michelle Drake regarding same |
| Hibray, Jean K | 4/3/2018 | $ | 280.00 | 0.2 | $ | 56.00 | Review order continuing CMC, update calendar. |
| Hashmall, Joseph X | 4/9/2018 | $ | 515.00 | 2.2 | $ | 1,133.00 | Review of terms sheet, drafting settlement agreement |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Drake, E. Michelle | 4/9/2018 | $ 700.00 | 1 | $ 700.00 | Review settlement administrator bids; ███████████████████ |
| Drake, E. Michelle | 4/9/2018 | $ 700.00 | 0.4 | $ 280.00 | Respond to questions about JND ████████ |
| Drake, E. Michelle | 4/9/2018 | $ 700.00 | 0.5 | $ 350.00 | Meet with J Hashmall re ███████ |
| Hashmall, Joseph X | 4/9/2018 | $ 515.00 | 1.2 | $ 618.00 | Call with potential client, follow up emails, internal emails ███████ ████ |
| Hashmall, Joseph X | 4/9/2018 | $ 515.00 | 0.5 | $ 257.50 | Meet with M Drake re ███████ |
| Hashmall, Joseph X | 4/10/2018 | $ 515.00 | 0.5 | $ 257.50 | Review of updated settlement administration bid |
| Hashmall, Joseph X | 4/11/2018 | $ 515.00 | 2.2 | $ 1,133.00 | Drafting settlement agreement and settlement notices |
| Hashmall, Joseph X | 4/12/2018 | $ 515.00 | 0.5 | $ 257.50 | Review of Defendant's draft notice of settlement. emails to Michelle Drake, opposing counsel regarding same |
| Drake, E. Michelle | 4/12/2018 | $ 700.00 | 0.8 | $ 560.00 | Call with opposing counsel re various settlement related issues and schedule for filing for preliminary approval |
| Drake, E. Michelle | 4/12/2018 | $ 700.00 | 0.3 | $ 210.00 | Review and approve stip re: reached a settlement |
| Hashmall, Joseph X | 4/12/2018 | $ 515.00 | 0.6 | $ 309.00 | Review of potential client's claims |
| Hashmall, Joseph X | 4/13/2018 | $ 515.00 | 0.6 | $ 309.00 | Internal emails regarding potential client, legal research regarding same |
| Hashmall, Joseph X | 4/13/2018 | $ 515.00 | 0.3 | $ 154.50 | Internal emails regarding settlement |
| Hashmall, Joseph X | 4/16/2018 | $ 515.00 | 0.6 | $ 309.00 | Research regarding ██████████████ |
| Hashmall, Joseph X | 4/16/2018 | $ 515.00 | 0.3 | $ 154.50 | Email to potential client |
| Hibray, Jean K | 4/16/2018 | $ 280.00 | 0.1 | $ 28.00 | Review order resetting CMC |
| Hashmall, Joseph X | 4/16/2018 | $ 515.00 | 0.8 | $ 412.00 | Call with potential expert regarding injunctive relief, meeting with John and Michelle ██████████ |
| Drake, E. Michelle | 4/16/2018 | $ 700.00 | 0.8 | $ 560.00 | Call with potential expert re: valuing settlement, meet with associates ██████ █ |
| Albanese, John | 4/16/2018 | $ 430.00 | 0.8 | $ 344.00 | Phone call with potential expert for evaluating settlement.  Follow up internal meeting |
| Hashmall, Joseph X | 4/18/2018 | $ 515.00 | 0.2 | $ 103.00 | Emails to and regarding potential client |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hashmall, Joseph X | 4/19/2018 | $ | 515.00 | 0.6 | $ | 309.00 | Case meeting |
| Albanese, John | 4/19/2018 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case status with litigation team. |
| Drake, E. Michelle | 4/19/2018 | $ | 700.00 | 0.6 | $ | 420.00 | Team meeting--discuss next steps and upcoming deadlines in litigation |
| Hashmall, Joseph X | 4/20/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Review of file, internal emails ████████████ |
| Drake, E. Michelle | 4/21/2018 | $ | 700.00 | 2 | $ | 1,400.00 | Review redline and revise draft settlement agreement and long and short form notices |
| Hashmall, Joseph X | 4/23/2018 | $ | 515.00 | 2.5 | $ | 1,287.50 | Meeting with Michelle Drake regarding settlement documents, further edits to same, email to opposing counsel and settlement administrator regarding same |
| Hibray, Jean K | 4/23/2018 | $ | 280.00 | 0.1 | $ | 28.00 | Prepare ████████. |
| Drake, E. Michelle | 4/23/2018 | $ | 700.00 | 1 | $ | 700.00 | Meet with J Hashmall re status of settlement docs |
| Hashmall, Joseph X | 4/26/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to opposing counsel regarding settlement |
| Drake, E. Michelle | 4/26/2018 | $ | 700.00 | 0.5 | $ | 350.00 | Review ██████████ opinion ██████████ |
| Hashmall, Joseph X | 4/30/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Email to opposing counsel regarding settlement status |
| Hashmall, Joseph X | 5/1/2018 | $ | 515.00 | 0.6 | $ | 309.00 | Emails and discussion with Michelle Drake regarding ██████████ |
| Hashmall, Joseph X | 5/1/2018 | $ | 515.00 | 0.5 | $ | 257.50 | Drafting ██████████ |
| Hashmall, Joseph X | 5/2/2018 | $ | 515.00 | 0.8 | $ | 412.00 | Emails with client ██████████ |
| Hashmall, Joseph X | 5/2/2018 | $ | 515.00 | 0.8 | $ | 412.00 | Voicemail and call with opposing counsel regarding client's claims, follow up email regarding same |
| Hashmall, Joseph X | 5/2/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Call with Checkr counsel ██████████ |
| Hashmall, Joseph X | 5/3/2018 | $ | 515.00 | 0.6 | $ | 309.00 | Emails to client |
| Hashmall, Joseph X | 5/3/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Emails to opposing counsel |
| Hashmall, Joseph X | 5/3/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Revisions ██████████ |
| Hashmall, Joseph X | 5/4/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to client |

| Hashmall, Joseph X | 5/7/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to potential settlement administrator |
|---|---|---|---|---|---|---|---|
| Hashmall, Joseph X | 5/7/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to opposing counsel regarding settlement status/revisions |
| Albanese, John | 5/7/2018 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case status with litigation team. |
| Drake, E. Michelle | 5/7/2018 | $ | 700.00 | 0.6 | $ | 420.00 | Team meeting to discuss upcoming deadlines and next steps |
| Hashmall, Joseph X | 5/7/2018 | $ | 515.00 | 0.6 | $ | 309.00 | Team meeting |
| Hashmall, Joseph X | 5/8/2018 | $ | 515.00 | 0.8 | $ | 412.00 | Review of Defendant's edits to settlement agreement, email to Michelle Drake regarding same |
| Hashmall, Joseph X | 5/8/2018 | $ | 515.00 | 0.1 | $ | 51.50 | Email to opposing counsel regarding settlement edits |
| Hashmall, Joseph X | 5/8/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Review ████████████ |
| Hibray, Jean K | 5/8/2018 | $ | 280.00 | 0.5 | $ | 140.00 | Review and organize versions of settlement documents |
| Drake, E. Michelle | 5/8/2018 | $ | 700.00 | 2 | $ | 1,400.00 | Review opposing counsel edits to settlement agreement, draft letter outlining areas of disagreement and proposing resolutions |
| Hashmall, Joseph X | 5/8/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to opposing counsel |
| Hashmall, Joseph X | 5/9/2018 | $ | 515.00 | 2.2 | $ | 1,133.00 | Drafting preliminary approval brief |
| Hashmall, Joseph X | 5/9/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Internal emails regarding ████████ |
| Hashmall, Joseph X | 5/9/2018 | $ | 515.00 | 0.4 | $ | 206.00 | Call with opposing counsel regarding settlement agreement edits |
| Hashmall, Joseph X | 5/9/2018 | $ | 515.00 | 0.9 | $ | 463.50 | Edits to settlement agreement, email to opposing counsel regarding same |
| Hibray, Jean K | 5/9/2018 | $ | 280.00 | 0.6 | $ | 168.00 | Review judge's calendar & procedures for hearings, emails with team re same |
| Drake, E. Michelle | 5/9/2018 | $ | 700.00 | 0.5 | $ | 350.00 | Call with opposing counsel re outstanding issues |
| Hashmall, Joseph X | 5/10/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Call with client ████████ |
| Hashmall, Joseph X | 5/10/2018 | $ | 515.00 | 2.5 | $ | 1,287.50 | Drafting preliminary approval motion |
| Drake, E. Michelle | 5/10/2018 | $ | 700.00 | 0.3 | $ | 210.00 | Email team re need to ensure deadlines are harmonized and make sense |
| Hashmall, Joseph X | 5/11/2018 | $ | 515.00 | 0.5 | $ | 257.50 | Internal discussions and emails regarding settlement timeline |

| Hashmall, Joseph X | 5/11/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to opposing counsel regarding edits to settlement agreement |
|---|---|---|---|---|---|---|---|
| Hibray, Jean K | 5/11/2018 | $ | 280.00 | 0.8 | $ | 224.00 | Review draft agreement, prepare timeline and email team ████ |
| Hibray, Jean K | 5/11/2018 | $ | 280.00 | 0.6 | $ | 168.00 | Call with judge's clerk, emails with team re hearing |
| Hibray, Jean K | 5/11/2018 | $ | 280.00 | 0.8 | $ | 224.00 | Discuss timeline with attorney, update same, redline agreement |
| Drake, E. Michelle | 5/11/2018 | $ | 700.00 | 0.5 | $ | 350.00 | Review proposed timeline and inconsistencies in agreement, email team re how to resolve |
| Drake, E. Michelle | 5/11/2018 | $ | 700.00 | 0.5 | $ | 350.00 | Review redlined version of settlement agreement ████████ sending to opposing counsel |
| Drake, E. Michelle | 5/11/2018 | $ | 700.00 | 0.3 | $ | 210.00 | Communicate with opposing counsel re edits to timeline and outstanding issues with settlement agreement |
| Drake, E. Michelle | 5/11/2018 | $ | 700.00 | 0.7 | $ | 490.00 | Review and approve J Hashmall's further edits to settlement agreement and timeline, approve sending to opposing counsel |
| Hashmall, Joseph X | 5/14/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Call with opposing counsel regarding timing for filing preliminary approval |
| Hashmall, Joseph X | 5/14/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to opposing counsel regarding timing for filing preliminary approval |
| Hashmall, Joseph X | 5/14/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Edits to draft settlement agreement, email to Michelle Drake regarding same |
| Drake, E. Michelle | 5/14/2018 | $ | 700.00 | 0.4 | $ | 280.00 | Review draft agreement, email with J Hashmall re additional refinements to definitions |
| Drake, E. Michelle | 5/14/2018 | $ | 700.00 | 2.1 | $ | 1,470.00 | Review redline and revise preliminary approval memo |
| Hashmall, Joseph X | 5/14/2018 | $ | 515.00 | 0.5 | $ | 257.50 | Emails and call with opposing counsel regarding ████████ |
| Hashmall, Joseph X | 5/15/2018 | $ | 515.00 | 3.7 | $ | 1,905.50 | Edits to preliminary approval brief, emails to Michelle Drake regarding same |
| Hashmall, Joseph X | 5/15/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Review of draft stipulation regarding preliminary approval |
| Hibray, Jean K | 5/15/2018 | $ | 280.00 | 0.2 | $ | 56.00 | Draft stipulation re prelim approval |
| Hibray, Jean K | 5/15/2018 | $ | 280.00 | 0.5 | $ | 140.00 | Format prelim approval mtn and memo |
| Drake, E. Michelle | 5/15/2018 | $ | 700.00 | 1.5 | $ | 1,050.00 | Further review redline and revise memo in support of preliminary settlement approval |
| Drake, E. Michelle | 5/15/2018 | $ | 700.00 | 0.4 | $ | 280.00 | Review docs ████████, email to J Hashmall for inclusion in memo |
| Hashmall, Joseph X | 5/16/2018 | $ | 515.00 | 0.5 | $ | 257.50 | Emails to opposing counsel regarding preliminary approval, stipulation regarding filing of same |

| Hashmall, Joseph X | 5/16/2018 | $ | 515.00 | 1.2 | $ | 618.00 | Edits to preliminary approval papers |
|---|---|---|---|---|---|---|---|
| Hibray, Jean K | 5/16/2018 | $ | 280.00 | 0.4 | $ | 112.00 | Finalize and file stip re prelim approval, send judge's copy |
| Albanese, John | 5/18/2018 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case strategy with litigation team. |
| Hashmall, Joseph X | 5/18/2018 | $ | 515.00 | 2.8 | $ | 1,442.00 | Edits to settlement, supporting documents, emails to opposing counsel regarding same |
| Hashmall, Joseph X | 5/18/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to settlement administrator regarding preliminary approval |
| Hashmall, Joseph X | 5/18/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to client █████████████ |
| Hibray, Jean K | 5/18/2018 | $ | 280.00 | 2.5 | $ | 700.00 | Proof, format settlement agreement, edits to notices, discussions with attorney, draft prelim approval order |
| Hibray, Jean K | 5/18/2018 | $ | 280.00 | 0.3 | $ | 84.00 | Email to client ████████████████████████████ |
| Drake, E. Michelle | 5/18/2018 | $ | 700.00 | 0.6 | $ | 420.00 | Team meeting to discuss upcoming deadlines and next steps |
| Hashmall, Joseph X | 5/18/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Email to client ████████████████████████████ |
| Hashmall, Joseph X | 5/18/2018 | $ | 515.00 | 0.6 | $ | 309.00 | Team meeting |
| Hashmall, Joseph X | 5/21/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Call with opposing counsel regarding preliminary approval papers |
| Hashmall, Joseph X | 5/21/2018 | $ | 515.00 | 2.2 | $ | 1,133.00 | Revisions to final approval papers, emails regarding filing of same |
| Hibray, Jean K | 5/21/2018 | $ | 280.00 | 1.8 | $ | 504.00 | Proof, format mtn and memo for prelim approval, draft declaration, discussions with attorney, input tables, finalize and file with court, prepare and send judge copy |
| Hibray, Jean K | 5/21/2018 | $ | 280.00 | 1.5 | $ | 420.00 | Edit notices, draft prelim approval order, discuss with J Hashmall.  Finalize notices, compile fully executed agreement and exhibits |
| Hashmall, Joseph X | 5/22/2018 | $ | 515.00 | 0.1 | $ | 51.50 | Email to opposing counsel regarding CAFA notice |
| Hashmall, Joseph X | 5/22/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to opposing counsel regarding settlement |
| Hashmall, Joseph X | 5/23/2018 | $ | 515.00 | 0.9 | $ | 463.50 | Emails to ██████████████████████ |
| Hibray, Jean K | 6/1/2018 | $ | 280.00 | 0.2 | $ | 56.00 | Draft stip to vacate CMC. |
| Hibray, Jean K | 6/4/2018 | $ | 280.00 | 0.8 | $ | 224.00 | Finalize and file Stip to Vacate CMC, prepare and send judge's copy. |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Hibray, Jean K | 6/5/2018 | $ 280.00 | 0.2 | $ 56.00 | Update calendar, review new order re no CMC |
| Albanese, Anthony | 6/5/2018 | $ 175.00 | 2.2 | $ 385.00 | Scanning, reading, and writing ▮▮▮▮▮▮ |
| Hibray, Jean K | 6/7/2018 | $ 280.00 | 0.2 | $ 56.00 | Review docket entry and email re same. |
| Albanese, Anthony | 6/8/2018 | $ 175.00 | 1 | $ 175.00 | Writing ▮▮▮▮▮▮ |
| Hashmall, Joseph X | 6/11/2018 | $ 515.00 | 0.5 | $ 257.50 | Call with opposing counsel regarding scheduling of approval hearing, internal emails and email to opposing counsel regarding same |
| Hibray, Jean K | 6/11/2018 | $ 280.00 | 0.2 | $ 56.00 | Contact court re: issue with docket entry |
| Albanese, John | 6/12/2018 | $ 430.00 | 0.1 | $ 43.00 | Meet with litigation team regarding case strategy. |
| Hashmall, Joseph X | 6/12/2018 | $ 515.00 | 0.2 | $ 103.00 | Email to opposing counsel regarding settlement approval hearing |
| Hashmall, Joseph X | 6/12/2018 | $ 515.00 | 0.1 | $ 51.50 | Discussion of case ▮▮▮▮▮▮ |
| Hibray, Jean K | 6/12/2018 | $ 280.00 | 0.3 | $ 84.00 | Call with court clerk, follow up emails re same |
| Hashmall, Joseph X | 6/12/2018 | $ 515.00 | 0.2 | $ 103.00 | Internal emails regarding settlement |
| Albanese, Anthony | 6/12/2018 | $ 175.00 | 1 | $ 175.00 | Preparing and mailing documents for potential |
| Drake, E. Michelle | 6/12/2018 | $ 700.00 | 0.1 | $ 70.00 | Team meeting |
| Hashmall, Joseph X | 6/14/2018 | $ 515.00 | 0.3 | $ 154.50 | Emails to Jean Hibray, opposing counsel, regarding settlement |
| Hashmall, Joseph X | 6/19/2018 | $ 515.00 | 0.3 | $ 154.50 | Review of stipulation regarding preliminary approval, email to opposing counsel same |
| Hashmall, Joseph X | 6/21/2018 | $ 515.00 | 0.7 | $ 360.50 | Review of preliminary approval documents |
| Drake, E. Michelle | 6/21/2018 | $ 700.00 | 0.4 | $ 280.00 | Review court questions, draft email to opposing counsel asking to talk, send summary ▮▮▮▮▮▮ |
| Hashmall, Joseph X | 6/22/2018 | $ 515.00 | 0.7 | $ 360.50 | Review of draft settlement amendment in response to Court's questions regarding preliminary approval |
| Hashmall, Joseph X | 6/22/2018 | $ 515.00 | 0.4 | $ 206.00 | Review of Court's questions regarding preliminary approval |
| Hashmall, Joseph X | 6/22/2018 | $ 515.00 | 0.3 | $ 154.50 | Call with opposing counsel regarding Courts questions regarding preliminary approval |
| Hashmall, Joseph X | 6/22/2018 | $ 515.00 | 0.8 | $ 412.00 | Legal research ▮▮▮▮▮▮ |

| Hashmall, Joseph X | 6/22/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to settlement administrator regarding Court's questions regarding preliminary approval |
|---|---|---|---|---|---|---|---|
| Hibray, Jean K | 6/22/2018 | $ | 280.00 | 0.3 | $ | 84.00 | Review order for hearing questions, discuss with attorneys. |
| Hibray, Jean K | 6/22/2018 | $ | 280.00 | 0.5 | $ | 140.00 | Draft stipulated addendum to settlement agreement, update draft timeline |
| Hibray, Jean K | 6/22/2018 | $ | 280.00 | 0.8 | $ | 224.00 | Prepare hearing binder |
| Hashmall, Joseph X | 6/22/2018 | $ | 515.00 | 0.8 | $ | 412.00 | Meeting with Michelle Drake regrading ███████ |
| Drake, E. Michelle | 6/22/2018 | $ | 700.00 | 1 | $ | 700.00 | Call with opposing counsel re responses to court questions |
| Drake, E. Michelle | 6/22/2018 | $ | 700.00 | 0.6 | $ | 420.00 | Review draft amendments to settlement agreement re timing and new timeline |
| Drake, E. Michelle | 6/22/2018 | $ | 700.00 | 1 | $ | 700.00 | Correspondence with settlement administrator re email notice |
| Drake, E. Michelle | 6/22/2018 | $ | 700.00 | 1 | $ | 700.00 | Correspondence with opposing counsel re email notice and methods for claim filing |
| Drake, E. Michelle | 6/22/2018 | $ | 700.00 | 0.8 | | 560.00 | Meet with J Hashmall re ███████████████ |
| Drake, E. Michelle | 6/22/2018 | $ | 700.00 | 0.5 | | 350.00 | Call with ████████████ |
| Hashmall, Joseph X | 6/24/2018 | $ | 515.00 | 0.5 | | 257.50 | Review of emails between Michelle Drake, settlement administrator regarding class notices |
| Hashmall, Joseph X | 6/25/2018 | $ | 515.00 | 1.5 | | 772.50 | Pre-hearing emails to Michelle Drake, edits to draft notices, legal research |
| Hashmall, Joseph X | 6/25/2018 | $ | 515.00 | 1.4 | | 721.00 | Edits to settlement notices post preliminary approval hearing, emails to opposing counsel regarding same |
| Hibray, Jean K | 6/25/2018 | $ | 280.00 | 1.2 | $ | 336.00 | Review email post-hearing, review final approval hearing date options, edits to stipulated amendment, prepare exhibits, emails with team re same |
| Albanese, John | 6/25/2018 | $ | 430.00 | 0.4 | | 172.00 | Research for prelimianry approval hearing █████████. |
| Drake, E. Michelle | 6/25/2018 | $ | 700.00 | 4 | $ | 2,800.00 | Prepare bench memo for preliminary approval hearing |
| Drake, E. Michelle | 6/25/2018 | $ | 700.00 | 1 | $ | 700.00 | Prepare copies of new cases before preliminary approval hearing |
| Drake, E. Michelle | 6/25/2018 | $ | 700.00 | 1 | | 700.00 | Travel to/from preliminary approval hearing |
| Drake, E. Michelle | 6/25/2018 | $ | 700.00 | 5.5 | | 3,850.00 | Return travel to MSP from courthouse |
| Hashmall, Joseph X | 6/25/2018 | $ | 515.00 | 0.3 | | 154.50 | Emails evaluating ████████████ |

| Hashmall, Joseph X | 6/26/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to opposing counsel regarding filing of amendment to settlement |
|---|---|---|---|---|---|---|---|
| Hashmall, Joseph X | 6/26/2018 | $ | 515.00 | 0.8 | $ | 412.00 | Edits to postcard notice, internal emails and emails to opposing counsel regarding same |
| Hibray, Jean K | 6/26/2018 | $ | 280.00 | 0.3 | $ | 84.00 | Additional email re final approval, call with court re same. |
| Hibray, Jean K | 6/26/2018 | $ | 280.00 | 0.8 | $ | 224.00 | Update documents with date, finalize and file amendment with exhibits, prop order, prepare judge's copies. |
| Hibray, Jean K | 6/26/2018 | $ | 280.00 | 0.8 | $ | 224.00 | Draft notice of errata, discussions with team re same. Finalize, file, prepare and send judge's copies |
| Drake, E. Michelle | 6/26/2018 | $ | 700.00 | 0.7 | $ | 490.00 | Final review of revised notice exhibits prior to filing, emails with opposing counsel re same |
| Hashmall, Joseph X | 6/27/2018 | $ | 515.00 | 0.1 | $ | 51.50 | Internal email regarding settlement |
| Hashmall, Joseph X | 6/28/2018 | $ | 515.00 | 0.1 | $ | 51.50 | Litigation team meeting |
| Albanese, John | 6/28/2018 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case with litigation team. |
| Drake, E. Michelle | 6/28/2018 | $ | 700.00 | 0.1 | $ | 70.00 | Team meeting |
| Hashmall, Joseph X | 7/2/2018 | $ | 515.00 | 0.6 | $ | 309.00 | Review of preliminary approval order, settlement timeline |
| Hibray, Jean K | 7/2/2018 | $ | 280.00 | 0.8 | $ | 224.00 | Review prelim approval order, update timeline and calendar accordingly. |
| Hibray, Jean K | 7/2/2018 | $ | 280.00 | 0.2 | $ | 56.00 | Compile documents for notice, email admin re same |
| Hashmall, Joseph X | 7/9/2018 | $ | 515.00 | 0.4 | $ | 206.00 | Emails to settlement administrator, opposing counsel regarding settlement administration, website |
| Hibray, Jean K | 7/9/2018 | $ | 280.00 | 0.6 | $ | 168.00 | Review administrator's timeline, compare to ours, email team re same |
| Hibray, Jean K | 7/9/2018 | $ | 280.00 | 0.1 | $ | 28.00 | Email admin with docs for formatting |
| Drake, E. Michelle | 7/9/2018 | $ | 700.00 | 0.3 | $ | 210.00 | Email Joe re need to see final versions of all notices and website before they are live |
| Hashmall, Joseph X | 7/10/2018 | $ | 515.00 | 0.5 | $ | 257.50 | Review of draft settlement notices, email to administrator regarding same |
| Hashmall, Joseph X | 7/10/2018 | $ | 515.00 | 0.6 | $ | 309.00 | Call with opposing counsel regarding check mailing logistics, internal emails regarding same |
| Hashmall, Joseph X | 7/11/2018 | $ | 515.00 | 0.7 | | 360.50 | Call with class member, ███████████████████ |
| Hashmall, Joseph X | 7/12/2018 | $ | 515.00 | 0.3 | | 154.50 | Review of ██████████ |

| Hashmall, Joseph X | 7/12/2018 | $ | 515.00 | 0.4 | $ | 206.00 | Email to opposing counsel regarding class member addresses |
|---|---|---|---|---|---|---|---|
| Hashmall, Joseph X | 7/12/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Call with opposing counsel regarding class member address data |
| Hashmall, Joseph X | 7/12/2018 | $ | 515.00 | 0.5 | $ | 257.50 | Emails with Michelle Drake, opposing counsel regarding settlement notice mailing |
| Drake, E. Michelle | 7/12/2018 | $ | 700.00 | 0.5 | $ | 350.00 | Emails with opposing counsel and administrator re: plan for mailing addresses and updates |
| Hashmall, Joseph X | 7/13/2018 | $ | 515.00 | 0.6 | $ | 309.00 | Emails to opposing counsel regarding settlement notice |
| Hibray, Jean K | 7/16/2018 | $ | 280.00 | 0.2 | $ | 56.00 | Review emails re editing email notices |
| Hibray, Jean K | 7/16/2018 | $ | 280.00 | 0.5 | $ | 140.00 | Draft stipulation re: amended email notice, redline email notice and circulate |
| Hashmall, Joseph X | 7/17/2018 | $ | 515.00 | 0.5 | $ | 257.50 | Review of draft stipulation regarding edited notice, email to opposing counsel regarding same |
| Hashmall, Joseph X | 7/18/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Internal email regarding filing of stipulation regarding class notice |
| Hashmall, Joseph X | 7/18/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to settlement administrator regarding class notice |
| Hashmall, Joseph X | 7/18/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Litigation team meeting |
| Albanese, John | 7/18/2018 | $ | 430.00 | 0.1 | $ | 43.00 | Discuss case strategy with litigation team. |
| Hibray, Jean K | 7/18/2018 | $ | 280.00 | 0.8 | $ | 224.00 | Finalize stipulation and exhibit, file, prepare and send judge's copy |
| Hibray, Jean K | 7/18/2018 | $ | 280.00 | 0.2 | $ | 56.00 | Discussions re: ███████ |
| Drake, E. Michelle | 7/18/2018 | $ | 700.00 | 0.2 | $ | 140.00 | Meet with team re next steps in litigation |
| Hashmall, Joseph X | 7/19/2018 | $ | 515.00 | 0.8 | $ | 412.00 | Review of settlement notices, emails to settlement administrator regarding edits to same |
| Hashmall, Joseph X | 7/19/2018 | $ | 515.00 | 0.8 | $ | 412.00 | Review of and edits ███████ |
| Hibray, Jean K | 7/19/2018 | $ | 280.00 | 0.3 | $ | 84.00 | Review order accepting stipulation, emails with admin re same |
| Hashmall, Joseph X | 7/23/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Call with opposing counsel regarding class list, review of voicemail regarding same |
| Hashmall, Joseph X | 7/23/2018 | $ | 515.00 | 0.4 | $ | 206.00 | Review of draft settlement administration website |
| Hashmall, Joseph X | 7/24/2018 | $ | 515.00 | 0.7 | $ | 360.50 | Emails to settlement administrator and opposing cousnsel regarding class notice |

| Hashmall, Joseph X | 7/25/2018 | $ 515.00 | 0.2 | $ 103.00 | Internal emails regarding ██████████ |
|---|---|---|---|---|---|
| Hashmall, Joseph X | 7/25/2018 | $ 515.00 | 0.3 | $ 154.50 | Internal emails regarding ██████████ |
| Hibray, Jean K | 7/25/2018 | $ 280.00 | 1 | $ 280.00 | Review ██████████ |
| Hashmall, Joseph X | 7/26/2018 | $ 515.00 | 0.3 | $ 154.50 | Review of research regarding ██████████, internal emails regarding same |
| Hibray, Jean K | 7/26/2018 | $ 280.00 | 1.2 | $ 336.00 | Westlaw research ██████████. |
| Hibray, Jean K | 7/26/2018 | $ 280.00 | 0.3 | $ 84.00 | Call from class member ██████████. |
| Hibray, Jean K | 7/26/2018 | $ 280.00 | 0.4 | $ 112.00 | Meet with case intake analyst re potential settlement calls. |
| Hashmall, Joseph X | 7/27/2018 | $ 515.00 | 0.3 | $ 154.50 | Conversations with Jean Hibray, Jocelyn Sarvady regarding calls from class members |
| Hashmall, Joseph X | 7/30/2018 | $ 515.00 | 0.2 | $ 103.00 | Review of email from class member |
| Hashmall, Joseph X | 7/30/2018 | $ 515.00 | 0.7 | $ 360.50 | Emails with opposing counsel, settlement administrator regarding claims process, review of draft website regarding same |
| Hashmall, Joseph X | 7/30/2018 | $ 515.00 | 0.3 | $ 154.50 | Conference call with opposing counsel, settlement administrator regarding claims process |
| Hashmall, Joseph X | 7/30/2018 | $ 515.00 | 0.3 | $ 154.50 | Meeting with Liz Peterson regarding claims process |
| Hashmall, Joseph X | 7/30/2018 | $ 515.00 | 0.3 | $ 154.50 | Email to settlement administrator regarding claim administration |
| Peterson, Elizabeth Woolford | 7/30/2018 | $ 350.00 | 0.3 | $ 105.00 | Call with JnD and opposing counsel re claim procedure and excel spreadsheet on shared drive |
| Peterson, Elizabeth Woolford | 7/30/2018 | $ 350.00 | 1.5 | $ 525.00 | Review Checkr docket and Joe's email and attached documents in prep of Checkr assignment |
| Albanese, John | 7/30/2018 | $ 430.00 | 0.3 | $ 129.00 | Discuss Checkr settlement research. |
| Peterson, Elizabeth Woolford | 7/30/2018 | $ 350.00 | 0.3 | $ 105.00 | Meet with Joe to get background on Checkr settlement |
| Drake, E. Michelle | 7/30/2018 | $ 700.00 | 0.3 | $ 210.00 | Team meeting |
| Hashmall, Joseph X | 7/31/2018 | $ 515.00 | 0.3 | $ 154.50 | Litigation team meeting |
| Albanese, John | 7/31/2018 | $ 430.00 | 0.1 | $ 43.00 | Meet with litgation team regarding case strategy. |
| Drake, E. Michelle | 7/31/2018 | $ 700.00 | 0.1 | $ 70.00 | meet with team re next steps in litigation |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Peterson, Elizabeth Woolford | 8/1/2018 | $ 350.00 | 3 | $ 1,050.00 | Reviewed dockets in prep of assignment, reviewed FCRA for context |
| Hashmall, Joseph X | 8/2/2018 | $ 515.00 | 0.6 | $ 309.00 | Meeting and emails with Liz Peterson regarding review of settlement claims |
| Hashmall, Joseph X | 8/2/2018 | $ 515.00 | 0.3 | $ 154.50 | Email exchange with settlement administrator regarding claims received |
| Hashmall, Joseph X | 8/2/2018 | $ 515.00 | 0.2 | $ 103.00 | Call with class member ████████████ |
| Peterson, Elizabeth Woolford | 8/2/2018 | $ 350.00 | 4 | $ 1,400.00 | Reviewed dockets in prep of assignment, reviewed email from JnD, and compiled spreadsheet for upcoming research on claims |
| Peterson, Elizabeth Woolford | 8/2/2018 | $ 350.00 | 2 | $ 700.00 | Started research on FL code re criminal v non-criminal offenses |
| Hashmall, Joseph X | 8/3/2018 | $ 515.00 | 0.5 | $ 257.50 | Email exchange with class member, review of class member's documents |
| Hashmall, Joseph X | 8/3/2018 | $ 515.00 | 0.4 | $ 206.00 | Call and email with opposing counsel regarding reminder email notice |
| Hashmall, Joseph X | 8/3/2018 | $ 515.00 | 0.2 | $ 103.00 | Email exchange with opposing counsel regarding review of class member's claims |
| Hashmall, Joseph X | 8/3/2018 | $ 515.00 | 0.3 | $ 154.50 | Internal emails ████████████████ |
| Hibray, Jean K | 8/3/2018 | $ 280.00 | 0.1 | $ 28.00 | Call from class member. |
| Peterson, Elizabeth Woolford | 8/3/2018 | $ 350.00 | 3 | $ 1,050.00 | Reviewed settlement website and read documents in prep for assignment; researched FL criminal code |
| Hashmall, Joseph X | 8/7/2018 | $ 515.00 | 0.4 | $ 206.00 | Email exchange with opposing counsel regarding review of class member claims |
| Hashmall, Joseph X | 8/8/2018 | $ 515.00 | 0.2 | $ 103.00 | Email to opposing counsel regarding claim administration |
| Hashmall, Joseph X | 8/8/2018 | $ 515.00 | 0.3 | $ 154.50 | Review of potential class members claim |
| Hashmall, Joseph X | 8/9/2018 | $ 515.00 | 0.2 | $ 103.00 | Call with opposing counsel regarding claim administration |
| Hashmall, Joseph X | 8/9/2018 | $ 515.00 | 0.3 | $ 154.50 | Emails with opposing counsel regarding claims administration |
| Hashmall, Joseph X | 8/9/2018 | $ 515.00 | 0.4 | $ 206.00 | Review of ████████████ |
| Hashmall, Joseph X | 8/9/2018 | $ 515.00 | 0.6 | $ 309.00 | Review of ████████████████ |
| Peterson, Elizabeth Woolford | 8/9/2018 | $ 350.00 | 0.1 | $ 35.00 | Review email on Checkr re reports for upcoming assignment |
| Peterson, Elizabeth Woolford | 8/10/2018 | $ 350.00 | 0.3 | $ 105.00 | Review email from JnD; read new report and reviewed old JnD report; reviewed updated shared excel spreadsheet |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Peterson, Elizabeth Woolford | 8/10/2018 | $ 350.00 | 4.3 | $ 1,505.00 | Read through various state criminal codes and drafted memo on the classification of offenses in prep of assignment |
| Peterson, Elizabeth Woolford | 8/13/2018 | $ 350.00 | 3.5 | $ 1,225.00 | reviewed numerous state codes on criminal v non criminal violations; drafted memo in prep of assignment |
| Hashmall, Joseph X | 8/14/2018 | $ 515.00 | 0.2 | $ 103.00 | Email to opposing counsel regarding claims |
| Hibray, Jean K | 8/14/2018 | $ 280.00 | 1.8 | $ 504.00 | Enter ████████████ into backend software |
| Hibray, Jean K | 8/15/2018 | $ 280.00 | 1.5 | $ 420.00 | Enter ████████████ into backend software |
| Hibray, Jean K | 8/15/2018 | $ 280.00 | 0.8 | $ 224.00 | Compile █████████ for submission |
| Hashmall, Joseph X | 8/16/2018 | $ 515.00 | 0.2 | $ 103.00 | Email to opposing counsel regarding claims process |
| Peterson, Elizabeth Woolford | 8/16/2018 | $ 350.00 | 0.5 | $ 175.00 | State code research |
| Drake, E. Michelle | 8/16/2018 | $ 700.00 | 0.3 | $ 210.00 | email with JCH re need data |
| Drake, E. Michelle | 8/16/2018 | $ 700.00 | 0.3 | $ 210.00 | draft correspondence to oc re need data |
| Albanese, John | 8/17/2018 | $ 430.00 | 0.3 | $ 129.00 | Discuss approval related filings with litigaiton team. |
| Hashmall, Joseph X | 8/17/2018 | $ 515.00 | 0.2 | $ 103.00 | Litigation team meeting |
| Peterson, Elizabeth Woolford | 8/17/2018 | $ 350.00 | 0.1 | $ 35.00 | reviewed Michelle's email on the delayed reports |
| Peterson, Elizabeth Woolford | 8/17/2018 | $ 350.00 | 1.5 | $ 525.00 | reviewed reports; input legal analysis and determination on claims in internal document |
| Peterson, Elizabeth Woolford | 8/17/2018 | $ 350.00 | 2 | $ 700.00 | reviewed reports; input legal analysis and determination on claims in internal document |
| Hibray, Jean K | 8/17/2018 | $ 280.00 | 0.2 | $ 56.00 | Draft stipulation to extend motion filing deadlines |
| Hashmall, Joseph X | 8/17/2018 | $ 515.00 | 0.2 | $ 103.00 | Internal email regarding claim review |
| Hashmall, Joseph X | 8/17/2018 | $ 515.00 | 0.5 | $ 257.50 | Review of draft stip moving deadlines, email to opposing counsel regarding same |
| Drake, E. Michelle | 8/17/2018 | $ 700.00 | 0.1 | $ 70.00 | team meeting re next steps in litigation |
| Drake, E. Michelle | 8/17/2018 | $ 700.00 | 0.4 | $ 280.00 | review initial round of reports and communicate with oc re same |
| Drake, E. Michelle | 8/17/2018 | $ 700.00 | 0.1 | $ 70.00 | team meeting re next steps in litigation |

| Name | Date | | Rate | | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Hashmall, Joseph X | 8/20/2018 | $ | 515.00 | 0.3 | $ | | 154.50 | Email to Liz Peterson regarding review of claims |
| Hibray, Jean K | 8/20/2018 | $ | 280.00 | 0.3 | $ | | 84.00 | Finalize and file stip to continue motion deadlines, prepare and send judge's copy |
| Peterson, Elizabeth Woolford | 8/20/2018 | $ | 350.00 | 0.2 | $ | | 70.00 | reviewed emails relating to uploaded claims in Checkr settlement |
| Peterson, Elizabeth Woolford | 8/20/2018 | $ | 350.00 | 7 | $ | | 2,450.00 | reviewed uploaded reports on shared drive; input legal analysis and make determinations on claims in internal spreadsheet |
| Hashmall, Joseph X | 8/21/2018 | $ | 515.00 | 0.3 | $ | | 154.50 | Call with client Howell |
| Hashmall, Joseph X | 8/21/2018 | $ | 515.00 | 0.2 | $ | | 103.00 | Review of court's order moving hearing dates |
| Hashmall, Joseph X | 8/21/2018 | $ | 515.00 | 0.7 | $ | | 360.50 | Review of Liz Peterson's review of claims to date, email to opposing counsel regarding same |
| Hibray, Jean K | 8/21/2018 | $ | 280.00 | 0.1 | $ | | 28.00 | Review order on motions deadlines, update calendar accordingly |
| Peterson, Elizabeth Woolford | 8/21/2018 | $ | 350.00 | 0.2 | $ | | 70.00 | emailed Joe re ███████, and posed questions re Checkr project |
| Peterson, Elizabeth Woolford | 8/21/2018 | $ | 350.00 | 0.5 | | | 175.00 | inputted final claim determinations in shared drive |
| Peterson, Elizabeth Woolford | 8/21/2018 | $ | 350.00 | 3 | $ | | 1,050.00 | reviewed uploaded reports on shared drive; input legal analysis and make determinations on claims in internal spreadsheet |
| Hibray, Jean K | 8/21/2018 | $ | 280.00 | 0.1 | $ | | 28.00 | Calendar reminder ████████████████ |
| Hashmall, Joseph X | 8/22/2018 | $ | 515.00 | 0.2 | $ | | 103.00 | Internal emails ████████████ |
| Hashmall, Joseph X | 8/22/2018 | $ | 515.00 | 0.1 | $ | | 51.50 | Email to opposing counsel regarding claims review |
| Hibray, Jean K | 8/22/2018 | $ | 280.00 | 0.2 | $ | | 56.00 | Email response to inquiring class member, email admin re records on same. |
| Peterson, Elizabeth Woolford | 8/22/2018 | $ | 350.00 | 3 | $ | | 1,050.00 | reviewed and made edits on legal analysis for claim determinations on internal spreadsheet |
| Peterson, Elizabeth Woolford | 8/23/2018 | $ | 350.00 | 0.2 | $ | | 70.00 | reviewed emails relating to Checkr reports |
| Peterson, Elizabeth Woolford | 8/23/2018 | $ | 350.00 | 0.1 | $ | | 35.00 | emailed Joe re report ████████████ |
| Peterson, Elizabeth Woolford | 8/23/2018 | $ | 350.00 | 6.7 | $ | | 2,345.00 | reviewed uploaded reports on shared drive; input legal analysis and make determinations on claims in internal spreadsheet; input final determinations on master claim sheet |
| Hashmall, Joseph X | 8/24/2018 | $ | 515.00 | 0.4 | $ | | 206.00 | Review of email from opposing counsel regarding settlement claims, response to same, review of status report from settlement administrator |

| | | | | | | |
|---|---|---|---|---|---|---|
| Peterson, Elizabeth Woolford | 8/24/2018 | $ | 350.00 | 1.5 | $ | 525.00 | reviewed and made edits on legal analysis for claim determinations on internal spreadsheet |
| Peterson, Elizabeth Woolford | 8/24/2018 | $ | 350.00 | 5.5 | $ | 1,925.00 | reviewed uploaded reports on shared drive; input legal analysis and make determinations on claims in internal spreadsheet; input final determinations on master claim sheet |
| Drake, E. Michelle | 8/27/2018 | $ | 700.00 | 0.4 | $ | 280.00 | check in with JCH and EPW re status of settlement claims |
| Hashmall, Joseph X | 8/27/2018 | $ | 515.00 | 0.4 | $ | 206.00 | Internal emails regarding claims process |
| Peterson, Elizabeth Woolford | 8/27/2018 | $ | 350.00 | 3.7 | $ | 1,295.00 | reviewed uploaded reports on shared drive; reviewed and made edits on legal analysis for claim determinations on internal spreadsheet |
| Peterson, Elizabeth Woolford | 8/27/2018 | $ | 350.00 | 0.3 | $ | 105.00 | reviewed Michelle's email; calculated number of reports submitted, number of reports redacted, and number of reports researched, and percentages for criminal/non-criminal determinations in response to Michelle's email; drafted a response to Michelle's email with calculations |
| Hashmall, Joseph X | 8/28/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to opposing counsel regarding claims process |
| Hashmall, Joseph X | 8/28/2018 | $ | 515.00 | 0.6 | $ | 309.00 | Review of claims process research to date, internal emails regarding same |
| Peterson, Elizabeth Woolford | 8/28/2018 | $ | 350.00 | 0.3 | $ | 105.00 | reviewed emails relating to checkr reports |
| Peterson, Elizabeth Woolford | 8/28/2018 | $ | 350.00 | 6.7 | $ | 2,345.00 | reviewed uploaded reports on shared drive; input legal analysis and make determinations on claims in internal spreadsheet |
| Peterson, Elizabeth Woolford | 8/28/2018 | $ | 350.00 | 0.1 | $ | 35.00 | discuss status of Checkr reports with Joe |
| Hashmall, Joseph X | 8/29/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Internal emails regarding claims review process |
| Hashmall, Joseph X | 8/29/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to opposing counsel regarding redactions to produced reports |
| Hibray, Jean K | 8/29/2018 | $ | 280.00 | 0.6 | | 168.00 | Call from class member re: settlement ██████████████████ |
| Hibray, Jean K | 8/29/2018 | $ | 280.00 | 0.5 | | 140.00 | Call with class member re:████████████. |
| Peterson, Elizabeth Woolford | 8/29/2018 | $ | 350.00 | 6.7 | $ | 2,345.00 | reviewed uploaded reports on shared drive; input legal analysis and make determinations on claims in internal spreadsheet |
| Peterson, Elizabeth Woolford | 8/29/2018 | $ | 350.00 | 0.1 | $ | 35.00 | emailed Joe re report ████████████ posed question re proper determination |
| Gebo, Rachel X | 8/29/2018 | $ | 175.00 | 0.4 | | 70.00 | Discuss consumer file request process for Howell v Checkr class members |
| Hibray, Jean K | 8/30/2018 | $ | 280.00 | 1 | $ | 280.00 | Review ████████████████. |

| Peterson, Elizabeth Woolford | 8/30/2018 | $ | 350.00 | 0.1 | $ | 35.00 | reviewed email re Checkr reports |
|---|---|---|---|---|---|---|---|
| Peterson, Elizabeth Woolford | 8/30/2018 | $ | 350.00 | 6.7 | $ | 2,345.00 | reviewed uploaded reports on shared drive; input legal analysis and make determinations on claims in internal spreadsheet |
| Hashmall, Joseph X | 8/31/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Review of status update from settlement administrator |
| Peterson, Elizabeth Woolford | 8/31/2018 | $ | 350.00 | 0.1 | $ | 35.00 | reviewed emails relating to checkr reports |
| Peterson, Elizabeth Woolford | 8/31/2018 | $ | 350.00 | 7 | $ | 2,450.00 | reviewed uploaded reports on shared drive; input legal analysis and make determinations on claims in internal spreadsheet; input final determinations on master claim sheet |
| Hashmall, Joseph X | 9/4/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Internal emails regarding claims review process |
| Peterson, Elizabeth Woolford | 9/4/2018 | $ | 350.00 | 0.5 | $ | 175.00 | reviewed Michelle's email; calculated number of reports submitted, number of reports redacted, and number of reports researched, and percentages for criminal/non-criminal determinations in response to Michelle's email |
| Peterson, Elizabeth Woolford | 9/4/2018 | $ | 350.00 | 0.2 | $ | 70.00 | drafted emails to Defense counsel & JND re file names of reports and shared drive |
| Peterson, Elizabeth Woolford | 9/4/2018 | $ | 350.00 | 6.5 | $ | 2,275.00 | reviewed uploaded reports on shared drive; input legal analysis and make determinations on claims in internal spreadsheet |
| Drake, E. Michelle | 9/4/2018 | $ | 700.00 | 0.4 | $ | 280.00 | call with class membr |
| Peterson, Elizabeth Woolford | 9/5/2018 | $ | 350.00 | 0.1 | $ | 35.00 | drafted a response to Michelle's email with calculations |
| Peterson, Elizabeth Woolford | 9/5/2018 | $ | 350.00 | 7 | $ | 2,450.00 | reviewed uploaded reports on shared drive; input legal analysis and make determinations on claims in internal spreadsheet |
| Hashmall, Joseph X | 9/6/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Review of settlement admin's report, internal email regarding same |
| Hashmall, Joseph X | 9/6/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Litigation team meeting |
| Albanese, John | 9/6/2018 | $ | 430.00 | 0.1 | $ | 43.00 | Meet with litigation team regarding case status and strategy. |
| Peterson, Elizabeth Woolford | 9/6/2018 | $ | 350.00 | 0.1 | $ | 35.00 | reviewed email re Checkr reports |
| Peterson, Elizabeth Woolford | 9/6/2018 | $ | 350.00 | 5 | $ | 1,750.00 | reviewed email from John re FCRA update and atttached Compl. |
| Drake, E. Michelle | 9/6/2018 | $ | 700.00 | 0.1 | $ | 70.00 | team meeting re next steps in litigation |
| Hashmall, Joseph X | 9/7/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Review of class member claim, email to Liz Peterson regarding same |
| Peterson, Elizabeth Woolford | 9/7/2018 | $ | 350.00 | 0.1 | $ | 35.00 | reviewed email re Checkr reports; email Joe re question on claim |

| | | | | | | |
|---|---|---|---|---|---|---|
| Peterson, Elizabeth Woolford | 9/7/2018 | $ | 350.00 | 7 | $ | 2,450.00 | reviewed uploaded reports on shared drive; input legal analysis and make determinations on claims in internal spreadsheet |
| Hashmall, Joseph X | 9/11/2018 | $ | 515.00 | 0.4 | $ | 206.00 | Conversation with Liz Peterson regarding report redactions, follow up email regarding same |
| Peterson, Elizabeth Woolford | 9/11/2018 | $ | 350.00 | 7 | $ | 2,450.00 | reviewed Checkr emails; reviewed uploaded reports on shared drive; conduct legal research and input legal analysis and make determinations on claims in internal spreadsheet |
| Hashmall, Joseph X | 9/12/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Email to Liz Peterson regarding claim reviews |
| Peterson, Elizabeth Woolford | 9/12/2018 | $ | 350.00 | 7 | $ | 2,450.00 | Updated file names to reflect particular state; reviewed uploaded reports on shared drive; conduct legal research and input legal analysis and make determinations on claims in internal spreadsheet |
| Hibray, Jean K | 9/13/2018 | $ | 280.00 | 0.5 | $ | 140.00 | Test different methods to export report ID numbers for Liz to streamline process |
| Peterson, Elizabeth Woolford | 9/13/2018 | $ | 350.00 | 6.5 | $ | 2,275.00 | Reviewed uploaded reports on shared drive; conduct legal research and input legal analysis and make determinations on claims in internal spreadsheet |
| Peterson, Elizabeth Woolford | 9/14/2018 | $ | 350.00 | 7.5 | $ | 2,625.00 | reviewed Checkr emails; reviewed uploaded reports on shared drive; conduct legal research and input legal analysis and make determinations on claims in internal spreadsheet; drafted status email to Joe and Michelle on numbers/percentages |
| Hashmall, Joseph X | 9/16/2018 | $ | 515.00 | 0.2 | $ | 103.00 | Internal emails regarding claims process |
| Hashmall, Joseph X | 9/17/2018 | $ | 515.00 | 0.4 | $ | 206.00 | Internal emails, conversation with Liz Peterson, email to settlement administrator,  regarding claims process |
| Peterson, Elizabeth Woolford | 9/17/2018 | $ | 350.00 | 7 | $ | 2,450.00 | reviewed Checkr emails; drafted email to Jnd re total number of claims; reviewed uploaded reports on shared drive; conduct legal research and input legal analysis and make determinations on claims in internal spreadsheet |
| Hashmall, Joseph X | 9/18/2018 | $ | 515.00 | 0.3 | $ | 154.50 | Emails with Liz Peterson regarding claims review process |
| Peterson, Elizabeth Woolford | 9/18/2018 | $ | 350.00 | 6 | $ | 2,100.00 | Reviewed uploaded reports on shared drive; conduct legal research and input legal analysis and make determinations on claims in internal spreadsheet |
| Peterson, Elizabeth Woolford | 9/20/2018 | $ | 350.00 | 7 | $ | 2,450.00 | Reviewed uploaded reports on shared drive; conduct legal research and input legal analysis and make determinations on claims in internal spreadsheet |
| Hibray, Jean K | 9/21/2018 | $ | 280.00 | 0.2 | $ | 56.00 | Discuss ▮▮▮▮ with J Hashmall. |
| Peterson, Elizabeth Woolford | 9/21/2018 | $ | 350.00 | 7 | $ | 2,450.00 | drafted emails to counsel for Checkr, Joe, and Michelle, Reviewed uploaded reports on shared drive; conduct legal research and input legal analysis and make determinations on claims in internal spreadsheet |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Hashmall, Joseph X | 9/21/2018 | $ 515.00 | 0.3 | $ 154.50 | Conversation with Jean Hibray regarding ██████, email to Michelle Drake regarding same |
| Hashmall, Joseph X | 9/21/2018 | $ 515.00 | 0.3 | $ 154.50 | Email to Liz Peterson regarding review of claims |
| Hashmall, Joseph X | 9/24/2018 | $ 515.00 | 0.3 | $ 154.50 | Internal emails regarding review of claims |
| Hashmall, Joseph X | 9/24/2018 | $ 515.00 | 0.4 | $ 206.00 | Emails to Michelle regarding expert ██████ |
| Hashmall, Joseph X | 9/24/2018 | $ 515.00 | 0.3 | $ 154.50 | Internal emails regarding review of claims |
| Hashmall, Joseph X | 9/24/2018 | $ 515.00 | 0.4 | $ 206.00 | Emails to Michelle regarding expert |
| Hibray, Jean K | 9/24/2018 | $ 280.00 | 0.2 | $ 56.00 | Circulate ████████ |
| Hibray, Jean K | 9/24/2018 | $ 280.00 | 2.5 | $ 700.00 | Finish draft of fee petition.  Discuss with E Peterson, email J Hashmall |
| Peterson, Elizabeth Woolford | 9/24/2018 | $ 350.00 | 5 | $ 1,750.00 | reviewed Checkr emails; email Jean re work on Checkr; reviewed uploaded reports on shared drive; conduct legal research and input legal analysis and make determinations on claims in internal spreadsheet |
| Drake, E. Michelle | 9/24/2018 | $ 700.00 | 0.4 | $ 280.00 | review status of claims and claim review |
| Hashmall, Joseph X | 9/25/2018 | $ 515.00 | 1.4 | $ 721.00 | Internal emails and emails to expert regarding settlement valuation |
| Hashmall, Joseph X | 9/25/2018 | $ 515.00 | 0.2 | $ 103.00 | Emails to Liz Peterson regarding review of claims |
| Hashmall, Joseph X | 9/25/2018 | $ 515.00 | 1.4 | $ 721.00 | Internal emails and emails to expert regarding settlement valuation |
| Hashmall, Joseph X | 9/25/2018 | $ 515.00 | 0.2 | $ 103.00 | Emails to Liz Peterson regarding review of claims |
| Hibray, Jean K | 9/25/2018 | $ 280.00 | 0.9 | $ 252.00 | Review discovery from defendant for statistics re: class.  Compile relevant information for J Hashmall. |
| Hibray, Jean K | 9/25/2018 | $ 280.00 | 0.1 | $ 28.00 | Email R Bahry for a declaration. |
| Hibray, Jean K | 9/25/2018 | $ 280.00 | 1.2 | $ 336.00 | Compile & draft background information and docs for expert to review.  Discuss same with J Hashmall.  Work with expert to schedule call. |
| Peterson, Elizabeth Woolford | 9/25/2018 | $ 350.00 | 7 | $ 2,450.00 | Reviewed uploaded reports on shared drive; conduct legal research on historical text re reclassification, and input legal analysis and make determinations on claims in internal spreadsheet; draft and send emails to Michelle and Joe on progress of reviewed reports, and quest. on reclassification of offenses |
| Hibray, Jean K | 9/26/2018 | $ 280.00 | 0.5 | $ 140.00 | Pull fees entries for upcoming exhibit to fee petition.██████ |
| Peterson, Elizabeth Woolford | 9/26/2018 | $ 350.00 | 7 | $ 2,450.00 | Reviewed uploaded reports on shared drive; conduct legal research and input legal analysis and make determinations on claims in internal spreadsheet |
| Hashmall, Joseph X | 9/27/2018 | $ 515.00 | 0.5 | $ 257.50 | Call with expert regarding settlement valuation |
| Hashmall, Joseph X | 9/27/2018 | $ 515.00 | 0.3 | $ 154.50 | Internal emails regarding claims review |
| Hashmall, Joseph X | 9/27/2018 | $ 515.00 | 0.2 | $ 103.00 | Litigation team meeting |
| Hibray, Jean K | 9/27/2018 | $ 280.00 | 0.5 | $ 140.00 | Emails/call ██████ |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Hibray, Jean K | 9/27/2018 | $ 280.00 | 1 | $ 280.00 | Revise draft fee petition ███████████, and E Peterson info, circulate. |
| Peterson, Elizabeth Woolford | 9/27/2018 | $ 350.00 | 4 | $ 1,400.00 | reviewed uploaded reports on shared drive;conduct legal research and input legal analysis and make determinations on claims in internal spreadsheet |
| Albanese, John | 9/27/2018 | $ 430.00 | 0.1 | $ 43.00 | Meet with litigation team regarding case status. |
| Drake, E. Michelle | 9/27/2018 | $ 700.00 | 0.1 | $ 70.00 | team meeting re next steps in litigation |
| Drake, E. Michelle | 9/27/2018 | $ 700.00 | 0.6 | $ 420.00 | call with stan smith re settlement valuation |
| Drake, E. Michelle | 9/27/2018 | $ 700.00 | 0.1 | $ 70.00 | team meeting re next steps in litigation |
| Hashmall, Joseph X | 9/28/2018 | $ 515.00 | 0.3 | $ 154.50 | Review of status report from settlement administration, internal email regarding same |
| Hibray, Jean K | 9/28/2018 | $ 280.00 | 0.2 | $ 56.00 | Coordinate expert retainer. |
| Peterson, Elizabeth Woolford | 9/28/2018 | $ 350.00 | 6 | $ 2,100.00 | reviewed uploaded reports on shared drive;conduct legal research and input legal analysis and make determinations on claims in internal spreadsheet |
| Hashmall, Joseph X | 10/1/2018 | $ 515.00 | 0.4 | $ 206.00 | Call, emails with opposing counsel regarding claims review process |
| Hashmall, Joseph X | 10/1/2018 | $ 515.00 | 0.7 | $ 360.50 | Internal emails regarding staffing for claims review process, review of resumes, call  and email with Work Allocation Committee |
| Hashmall, Joseph X | 10/1/2018 | $ 515.00 | 0.4 | $ 206.00 | Interview of potential hire to help with claims review process |
| Hashmall, Joseph X | 10/1/2018 | $ 515.00 | 0.3 | $ 154.50 | Call with Mark Souter and Liz Peterson regarding claims review process |
| Suter, Mark R | 10/1/2018 | $ 340.00 | 0.2 | $ 68.00 | Phone call with Joe Hashmall and Liz Peterson |
| Hibray, Jean K | 10/1/2018 | $ 280.00 | 0.1 | $ 28.00 | Email co counsel for docs for fee petition |
| Suter, Mark R | 10/2/2018 | $ 340.00 | 0.5 | $ 170.00 | Phone call with Liz Peterson |
| Hibray, Jean K | 10/2/2018 | $ 280.00 | 2 | $ 560.00 | Coordination of hiring of temp attorney for settlement project. |
| Drake, E. Michelle | 10/2/2018 | $ 700.00 | 0.4 | $ 280.00 | Calls & emails with L Peterson and J Hashmall re settlement status and claims analysis |
| Suter, Mark R | 10/3/2018 | $ 340.00 | 5.4 | $ 1,836.00 | Reviewed class members' background reports to determine validity of claims |
| Hibray, Jean K | 10/3/2018 | $ 280.00 | 0.6 | $ 168.00 | Final set up for temp attorney for project |
| Hibray, Jean K | 10/3/2018 | $ 280.00 | 0.2 | $ 56.00 | Review admin decl, emails re fee petition |
| Boorse, Aimee | 10/3/2018 | $ 300.00 | 3 | $ 900.00 | Legal research for settlement claims |
| Suter, Mark R | 10/4/2018 | $ 340.00 | 2.8 | $ 952.00 | Reviewed Florida background check reports to determine claim validity |
| Boorse, Aimee | 10/4/2018 | $ 300.00 | 5 | $ 1,500.00 | Legal research for settlement claims |
| Drake, E. Michelle | 10/4/2018 | $ 700.00 | 0.7 | $ 490.00 | Emails and calls with J Hashmall and JND re administrator declaration |
| Hibray, Jean K | 10/5/2018 | $ 280.00 | 0.8 | $ 224.00 | ███████████, email re outstanding items for fee petition |
| Drake, E. Michelle | 10/5/2018 | $ 700.00 | 1.7 | $ 1,190.00 | Review redline and revise motion for fees |
| Drake, E. Michelle | 10/6/2018 | $ 700.00 | 1.5 | $ 1,050.00 | Review redline and revise ████████ |
|  |  |  | 943.1 | $ 414,828.95 |  |